# EXHIBIT 1

| Pacific Lumber PO | Carl Invoice | BOL | SHIPMENT | NR OF CONTAINERS | |
|---|---|---|---|---|---|
| B23710 | 01PLR | S21ES1524 | 2/1/2022 | 3 | |
| B23720 | 02PLR | NAV37430 | 1/25/2022 | 3 | |
| B23730 | 03PLR | NAV37431 | 1/25/2022 | 5 | |
| B23740 | 04PLR | NAV37429 | 1/25/2022 | 3 | |
| B23750 | 05PLR | PAR37432 | 1/27/2022 | 3 | |
| B23760-A | 06PLR | 632253141001 | 1/31/2022 | 3 | |
| B23760-B | 07PLR | NAV37435 | 2/9/2022 | 3 | |
| B23770-A | 08PLR | PNG37436 | 2/10/2022 | 3 | |
| B23780-A | 09PLR | PNG37440 | 2/10/2022 | 3 | |
| B23770-B | 10PLR | NAV37439 | 2/16/2022 | 3 | |
| B23790-B | 12PLR | PNG37444 | 2/28/2022 | 3 | |
| B23790-A | 14PLR | NAV37445 | 2/28/2022 | 3 | |
| B23780-B | 13PLR | NAV37446 | 2/28/2022 | 3 | |
| B23890-A | 15PLR | NAV37447 | 3/12/2022 | 3 | |
| B23900-B | 16PLR | NAV37450 | 3/17/2022 | 3 | |
| B23900-A | 17PLR | NAV37449 | 3/18/2022 | 3 | |
| B23890-B | 18PLR | PNG37448 | 3/23/2022 | 3 | |
| B24020 | 19PLR | PNG37453 | 3/24/2022 | 3 | |
| B24030 | 20PLR | PNG37454 | 3/24/2022 | 3 | |
| B24400 | 22PLR | 632663709001 | 3/24/2022 | 3 | |
| B24050 | 21PLR | NAV37458 | 4/3/2022 | 3 | |
| B24060 | 23PLR | NAV37459 | 4/3/2022 | 3 | |
| B24070 | 24PLR | NAV37462 | 4/3/2022 | 3 | |
| B24270 | 27PLR | NAV37472 | 4/13/2022 | 3 | |
| B24280 | 30PLR | NAV37473 | 4/13/2022 | 3 | |
| B24290 | 28PLR | NAV37474 | 4/13/2022 | 3 | |
| B24250 | 29PLR | NAV37461 | 4/13/2022 | 3 | |
| B24300-B24310 | 31PLR | NAV37476 | 4/22/2022 | 6 | |
| B24330 | 34PLR | NAV37478 | 5/1/2022 | 3 | |
| B24260 | 37PLR | NAV37480 | 5/2/2022 | 2 | |
| B24320 | 32PLR | NAV37477 | 5/14/2022 | 3 | |
| B24340 | 33PLR | NAV37460 | 5/27/2022 | 3 | |

| | | | | | |
|---|---|---|---|---|---|
| B24380 | 41PLR | PNG37463 | 5/21/2022 | 3 | |
| B24000 | 26PLR | PNG37456 | 5/21/2022 | 3 | |
| B24010 | 25PLR | PNG37455 | 5/21/2022 | 3 | |
| B23990 | 42PLR | PNG37479 | 5/21/2022 | 3 | |
| B24560 - B24570 | 38PLR | PNG37489 | 5/19/2022 | 4 | |
| B24580 | 39PLR | PNG37487 | 5/21/2022 | 2 | |
| B24550-B24540-B24530 | 36PLR | PNG37490 | 5/21/2022 | 2 | |
| B24550-B24540-B24530 | 36PLR | PNG37490 | 5/21/2022 | 1 | |
| | | | | | |
| | | | | Containers | |
| | | | | 121 | |

# EXHIBIT 2



Lumber Resources, Inc.

# Purchase Order

| Vendor | Our Order No. |
|--------|---------------|
| **LFRCAR** | **B23710** |
| Est. Ship Date | Order Date |
| **01/31/2022** | **01/13/2022** |
| Terms | |
| | |

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040 Fax : (503) 675-8028

| **Purchase From:** | **0001** | **Ship To:** | **G015** |
|---|---|---|---|

L.F.R. Carli & CIA LTDA
RUA ANTONIO GAUDI, 901
BAIRRO CDI,GUARAPUAVA-PR, 85.063-440

Ph: CNPJ:80.051.295-0001-64

PLR-Supply Chain-Houston,TX

Houston, TX

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|----------|----------|-----|-------|--------------|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|-----|-------|---------------------|-------|--------|
| 57 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|--------------|
| **$ 0.00** |



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA**<br>RUA ANTONIO GAUDI, 901 CDI<br>GUARAPUAVA, PR BRAZIL<br>CNPJ: 80.051.295/0001-64 | **Invoice Nr:**     01PLR/2022<br><br>**Date:**     21/01/2022 |
| **Name and address of purchaser**<br>**PACIFIC LUMBER RESOURCES INC.**<br>1159 MCVEY AVE<br>PO BOX 296 - LAKE OSWEGO OR 97034<br>TEL: (503) 675-0040<br>FAX: (503) 675-8028 | **BL NR  S21ES1524** |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | LUTETIA | COPY OF DCTOS |

| QUANTITY<br>M3 | DESCRIPTION OF GOODS | PRICE<br>US$/M3 | AMOUNT<br>US$ |
|---|---|---|---|
| | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS<br>BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI<br>2440MM X1220MM | | |
| 152,710 | 12,5MM     4.104   SHEETS    57    BUNDLES | 570,00 | 87.044,70 |
| **152,710** | | | **87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | |

| Marks<br>B23710 | Weight | Remarks: |
|---|---|---|
| | Gross 79.840,000 | |
| | Net - 78.980,000 | DUE:     22BR000079898-1<br>RUC:     2BR8005129520000000000000000000053795 |
| | **Cubage**<br>152,7100 | |

BOTANICAL NAME: Pinus SP.

**TOTAL FOB**     NAVEGANTES<br>**FINAL DESTINATION :**     **HOUSTON**

**Authorized Signature**

*L.F.R. CARLI & CIA LTDA*



**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

Greatway Logistics Group

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR  97034
United States of America

**INVOICE #** 30012206
**DATE** 02/22/2022
**DUE DATE** 02/22/2022
**TERMS** Due on receipt

**PO NUMBER**
B23710

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Wharfage Charges - Houston | 3 | 66.31 | 198.93 |
| Import Handling | 1 | 95.00 | 95.00 |
| Messenger Feee | 1 | 35.00 | 35.00 |

PAID

M/V Lutetia V 0GBAYN1MA
ETS (NAV) 1 Feb 21 ETA (Hou) 25 Feb 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 79840 Kgs
TEMU 630458-3 Seal No 433915
OOCU 789925-0 Seal No 433011
FDCU 890045-6 Seal No 433012

**PAYMENT** 7,927.86
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 23-Feb-22 | File Number: 30012206 |
|---|---|

| Flight / Voyage:<br>Lutetia     OGBAYN1M | Way Bill Number:<br>COSU6322526740 | Destination:<br>HOU | Prepared By:<br>R R |
|---|---|---|---|

| Pickup Location:<br><br>COSCO c/o Bayport Container Terminal<br>12619 Pord Road (Firms Code V136)<br>Seabrook       TX       77586<br><br>Telephone: (713) 670-2400 | Deliver to (Name and Address):<br>Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston               TX      77029<br>Contact:       Susan Keck<br>Telephone: (713) 672-0515 |
|---|---|

| Shipper (Name and Address):<br>Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | Pacific Lumber Ref:<br>B23710 | Consignee (Name and Address):<br>Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |
|---|---|---|

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| FSCU8900456<br>433012 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Plywood | 50.90 m³ | 26,500.00 Kg<br>58,422.50 Lb |
| TEMU6304583<br>432915 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Plywood | 50.90 m³ | 27,000.00 Kg<br>59,524.81 Lb |
| OOCU7899250<br>433011 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Plywood | 50.90 m³ | 26,340.00 Kg<br>58,069.76 Lb |

| TOTAL | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| | 3 | | 152.71 m³ | 79,840.00 Kg<br>176,017.07 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                         TIME:

Magaya Cargo System www.magaya.com


**CARLI PLAC**

## PACKING LIST
## COUNTRY OF ORIGIN
### BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | |
| RUA ANTONIO GAUDI, 901 CDI | **Invoice Nr:** 01PLR/2022 |
| GUARAPUAVA, PR BRAZIL | **Date:** 1/21/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| TEL: (503) 675-0040 | **BL NR S21ES1524** |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| TEMU-630458-3 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9030 | 26,760.000 | 27,000.000 |
| FSCU-890045-6 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9030 | 26,180.000 | 26,500.000 |
| OOCU-789925-0 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9040 | 26,040.000 | 26,340.000 |

- TOTAL BUNDLES: 57
- TOTAL OF SHEETS: 4,104
- TOTAL CUBIC METERS: 152.7100 M3
- NET WEIGHT: 78,980.000 KG
- GROSS WEIGHT: 79,840.000 KG
- CARLI BILLS: 19890-891-900
- ORDEM DE PRODUÇÃO 005/22
  BOOKNG 6322526740
  MARKS: **B23710**

**TECO PSI-19 COMPLIANT - MILL 901**

DUE: 22BR000079898-1
RUC: 2BR8005129520000000000000000000053795

| 03X40'HC | | **Authorized Signature** |
|---|---|---|
| TEMU-630458-3 | SEAL: 432915 | |
| FSCU-890045-6 | SEAL: 433012 | **L.F.R. CARLI & CIA LTDA** |
| OOCU-789925-0 | SEAL: 433011 | |

| Shipper | | |
|---|---|---|
| L.F.R CARLI & CIA LTDA<br>RUA ANTONIO GAUDI, 901 CDI<br>GUARAPUAVA PR BRAZIL<br>CNPJ: 80.051.295/0001-64 | **HBL**<br><br>**BILL OF LADING** | S21ES1524   Country Code **BR** |

| Consignee (if to the order, so indicate) |
|---|
| PACIFIC LUMBER RESOURCES INC.<br>1159 MCVEY AVE<br>PO BOX 296 - LAKE OSWEGO OR 97034<br>TEL: (503) 675-0040<br>FAX: (503) 675-8028 |

| Notify |
|---|
| GREATWAY LOGISTICS GROUP<br>10544 NW 26TH STREET SUITE E201<br>DORAL, FL 33172<br>IMPORTDOCUMENTATION@GREATWAYLOGISTICSGROUP.COM |

**SKYMARINE** LOGISTICS

**SKYMARINE LOGÍSTICA LTDA**
R. Gen. Mário Tourinho, 1805 - 1505
15º andar - Seminário - Curitiba / PR
Brasil - CEP 80740-000
Phone/Fax: +55 41 3086-5600

| | Place of Receipt |
|---|---|
| | NAVEGANTES, BRAZIL |

| Ocean Vessel | Port of loading |
|---|---|
| LUTETIA / 0GBAYN1MA | NAVEGANTES, BRAZIL |

| Port of discharge | Place of Delivery |
|---|---|
| HOUSTON, UNITED STATES | HOUSTON, UNITED STATES |

**EXPRESS**
Express Bill of Lading

| Marks and Numbers | Number and Kind of Packages | Description of goods as stated by shipper and said to contain | Gross Weight | Measurement |
|---|---|---|---|---|
| PO# B23710 | | 3 x 40HC CONTAINER<br>57 Bundle(s).<br>03X40HC CONTAINING:<br>57 BUNDLES WITH 152,710M3<br>AND 4104 SHEETS<br>OF BRAZILIAN PINE PLYWOOD<br>STRUCTURAL CDX WBP GLUE<br>PSI CERTIFIED SIZE<br>2440 X 1220 X 12,5MM<br><br>DUE: 22BR000079898-1<br>RUC:<br>2BR8005129520000000000000<br>000053795<br><br>FREIGHT PREPAID ABROAD BY<br>L.F.R CARLI<br>SHIPPED ON BOARD<br>CLEAN ON BOARD DECLARED BY<br>SHIPPER<br>NCM 44123900<br>WOOD PACKAGE: PROCESSED<br><br>TECO PSI-19 COMPLIANT - | 79840 KG | 152.71 M3 |

Consol Ref: C22E0144S

| Total Packages: THREE CONTAINER(S) | | *Shipper Load Count and Sealed |
|---|---|---|
| SHIPPED ON BOARD 01-Feb-22 | according to the declaration of the consignor | Continuation Page Follows... |

| Declaration of Interest of the consignor in timely delivery (Clause 6.2.) | Declared value for ad valorem rate according to the declaration of the consignor (Clauses 7 and 8) |
|---|---|
| | |

The goods and instructions are accepted and dealt with subject to the Standard Conditions printed overleaf.

Taken in charge in apparent good order and condition, unless otherwise noted herein, at the place of receipt for transport and delivery as mentioned above.

One of these Multimodal Transport Bills of Lading must be surrendered duly endorsed in exchange for the goods. In Witness whereof the original Multimodal Transport Bills of Lading and all of this tenor and date have been signed in the number stated below, one of which being accomplished the other(s) to be void.

| Freight amount | Freight Payable at | Place and date of issue | |
|---|---|---|---|
| FREIGHT PREPAID | NAVEGANTES, BRAZIL | NAVEGANTES, BRAZIL | 01-Feb-22 |
| Cargo Insurance through the undersigned<br>☐ Not Covered ☐ Covered according to attached Policy | No. of Originals<br>0 (ZERO) | Stamp and Signature<br>AS CARRIER | |
| For delivery of goods please apply to:<br>WEIDA FREIGHT SYSTEMS INC<br>2123 NW 86TH AVE<br>DORAL, FL 33122 US<br>MIA@WEIDAFREIGHT.COM<br>305-363-5388 | | | |
| Phone: +1 305-592-1933 | Fax: +1 305-592-1935 | | |

Standard Conditions (1992) governing the FIATA MULTIMODAL TRANSPORT BILL OF LADING

**Definitions**

- "Freight Forwarder" means the Multimodal Transport Operator who issues this FBL and is named on the face of it and assumes liability for the performance of the multimodal transport contract as a carrier.
- "Merchant" means and includes the Shipper, the Consignor, the Consignee, the Holder of this FBL, the Receiver and the Owner of the Goods.
- "Consignor" means the person who concludes the multimodal transport contract with the Freight Forwarder.
- "Consignee" means the person entitled to receive the goods from the Freight Forwarder.
- "Taken in charge" means that the goods have been handed over to and accepted for carriage by the Freight Forwarder at the place of receipt evidenced in this FBL.
- "Goods" means any property including live animals as well as containers, pallets or similar articles of transport or packaging not supplied by the Freight Forwarder, irrespective of whether such property is to be or is carried on or under deck.

**1. Applicability**
Notwithstanding the heading "FIATA Multimodal Transport Bill of Lading (FBL)" these conditions shall also apply if only one mode of transport is used.

**2. Issuance of this FBL**
2.1 By issuance of this FBL the Freight Forwarder
   2.1.1. undertakes to perform and/or in his own name to procure the performance of the entire transport, from the place at which the goods are taken in charge (place of receipt evidenced in this FBL) to the place of delivery designated in this FBL;
   2.1.2. assumes liability as set out in these conditions.
2.2 Subject to the conditions of this FBL, the Freight Forwarder shall be responsible for the acts and omissions of his servants or agents acting within the scope of their employment, or any other person of whose services he makes use for the performance of the contract evidenced by this FBL, as if such acts and omissions were his own.

**3. Negotiability and title to the goods**
3.1. This FBL is issued in a negotiable form unless it is marked "non negotiable". It shall constitute title to the goods and the holder, by endorsement of this FBL, shall be entitled to receive or to transfer the goods herein mentioned.
3.2. The information in this FBL shall be prima facie evidence of the taking in charge by the Freight Forwarder of the goods as described by such information unless a contrary indication, such as "shipper's weight, load and count", "shipper-packed container" or similar expressions, has been made in the printed text or superimposed on this FBL. However, proof to the contrary shall not be admissible when the FBL has been transferred to the consignee for valuable consideration who in good faith has relied and acted thereon.

**4. Dangerous Goods and Indemnity**
4.1. The Merchant shall comply with rules which are mandatory according to the national law or by reason of International Convention, relating to the carriage of goods of a dangerous nature, and shall in any case inform the Freight Forwarder in writing of the exact nature of the danger, before goods of a dangerous nature are taken in charge by the Freight Forwarder and indicate to him, if need be, the precautions to be taken.
4.2. If the Merchant fails to provide such information and the Freight Forwarder is unaware of the dangerous nature of the goods and the necessary precautions to be taken and if, at any time, they are deemed to be a hazard to life or property, they may at any place be unloaded, destroyed or rendered harmless, as circumstances may require, without compensation. The Merchant shall indemnify the Freight Forwarder against all loss, damage, liability, or expense arising out of their being taken in charge, or their carriage, or of any service incidental thereto.
4.3. The burden of proving that the Freight Forwarder knew the exact nature of the danger constituted by the carriage of the said goods shall rest on the Merchant.
4.4. If any goods shall become a danger to life or property, they may in like manner be unloaded or landed at any place or destroyed or rendered harmless. If such danger was not caused by the fault and neglect of the Freight Forwarder he shall have no liability and the Merchant shall indemnify him against all loss, damage, liability and expense arising therefrom.

**5. Description of Goods and Merchant's Packing and Inspection**
5.1. The Consignor shall be deemed to have guaranteed to the Freight Forwarder the accuracy, at the time the goods were taken in charge by the Freight Forwarder, of all particulars relating to the general nature of the goods, their marks, number, weight, volume and quantity and, if applicable, to the dangerous character of the goods, as furnished by him or on his behalf for insertion on the FBL.
The Consignor shall indemnify the Freight Forwarder against all loss, damage and expense resulting from any inaccuracy or inadequacy of such particulars. The Consignor shall remain liable even if the FBL has been transferred by him. The right of the Freight Forwarder to such an indemnity shall in no way limit this liability under this FBL to any person other than the Consignor.
5.2. The Freight Forwarder shall not be liable for any loss, damage or expense caused by defective or insufficient packing of goods or by inadequate loading or packing within containers or other transport units when such loading or packing has been performed by the Merchant or on his behalf by a person other than the Freight Forwarder, or by the defect or unsuitability of the containers or other transport units supplied by the Merchant, or if supplied by the Freight Forwarder if a defect or unsuitability of the container or other transport unit would have been apparent upon reasonable inspection by the Merchant. The Merchant shall indemnify the Freight Forwarder against all loss, damage, liability and expense so caused.

**6. Freight Forwarder's Liability**
6.1. The responsibility of the Freight Forwarder for the goods under these conditions covers the period from the time the Freight Forwarder has taken the goods in his charge to the time of their delivery.
6.2. The Freight Forwarder shall be liable for loss of or damage to the goods as well as for delay in delivery if the occurrence which caused the loss, damage or delay in delivery took place while the goods were in his charge as defined in Clause 2.1.a, unless the Freight Forwarder proves that no fault or neglect of his own, his servants or agents or any other person referred to in Clause 2.2, has caused or contributed to such loss, damage or delay. However, the Freight Forwarder shall only be liable for loss following from delay in delivery if the Consignor has made a declaration of interest in timely delivery which has been accepted by the Freight Forwarder and stated in this FBL.
6.3. Arrival times are not guaranteed by the Freight Forwarder. However, delay in delivery occurs when the goods have not been delivered within the time expressly agreed upon or, in the absence of such agreement, within the time which would be reasonable to require of a diligent Freight Forwarder, having regard to the circumstances of the case.
6.4. If the goods have not been delivered within ninety consecutive days following such date of delivery as determined in Clause 6.3., the claimant may, in the absence of evidence to the contrary, treat the goods as lost.

6.5. When the Freight Forwarder establishes that, in the circumstances of the case, the loss or damage could be attributed to one or more causes or events, specified in a-e of the present clause, it shall be presumed that it was so caused, always provided, however, that the claimant shall be entitled to prove that the loss or damage was not, in fact, caused wholly or partly by one or more of such causes or events:
   6.5.1. an act or omission of the Merchant, or person other than the Freight Forwarder acting on behalf of the Merchant or from whom the Freight Forwarder took the goods in charge;
   6.5.2. insufficiency or defective condition of the packaging or marks and/or numbers;
   6.5.3. handling, loading, stowage or unloading of the goods by the Merchant or any person acting on behalf of the Merchant;
   6.5.4. inherent vice of the goods;
   6.5.5. strike, lockout, stoppage or restraint of labour.
6.6. Defences for carriage by sea or inland waterways
6.7. Notwithstanding Clauses 6.2., 6.3. and 6.4. the Freight Forwarder shall not be liable for loss, damage or delay in delivery with respect to goods carried by sea or inland waterways when such loss, damage or delay during such carriage has been caused by:
   6.7.1. act, neglect, or default of the master, mariner, pilot or the servants of the carrier in the navigation or in the management of the ship,
   6.7.2. fire, unless caused by the actual fault or privity of the carrier, however, always provided that whenever loss or damage has resulted from unseaworthiness of the ship, the Freight Forwarder can prove that due diligence has been exercised to make the ship seaworthy at the commencement of the voyage.

**7. Paramount Clauses**
7.1. These conditions shall only take effect to the extent that they are not contrary to the mandatory provisions of International Conventions or national law applicable to the contract evidenced by this FBL.
7.2. The Hague Rules contained in the International Convention for the unification of certain rules relating to Bills of Lading, dated Brussels 25th August 1924, or in those countries where they are already in force the Hague-Visby Rules contained in the Protocol of Brussels, dated 23rd February 1968, as enacted in the Country of Shipment, shall apply to all carriage of goods by sea and also to the carriage of goods by inland waterways, and such provisions shall apply to all goods whether carried on deck or under deck.
7.3. The Carriage of Goods by Sea Act of the United States of America (COGSA) shall apply to the carriage of goods by sea, whether on deck or under deck, if compulsorily applicable to this FBL or would be applicable but for the goods being carried on deck in accordance with a statement on this FBL.

**8. Limitation of Freight Forwarder's Liability**
8.1. Assessment of compensation for loss of or damage to the goods shall be made by reference to the value of such goods at the place and time they are delivered to the consignee or at the place and time when, in accordance with this FBL, they should have been so delivered.
8.2. The value of the goods shall be determined according to the current commodity exchange price or, if there is no such price, according to the current market price or, if there are no such prices, by reference to the normal value of goods of the same name and quality.
8.3. Subject to the provisions of subclauses 8.4. to 8.9. inclusive, the Freight Forwarder shall in no event be or become liable for any loss of or damage to the goods in an amount exceeding the equivalent of 666.67 SDR per package or unit or 2 SDR per kilogramme of gross weight of the goods lost or damaged, whichever is the higher, unless the nature and value of the goods shall have been declared by the Consignor and accepted by the Freight Forwarder before the goods have been taken in his charge, or the ad valorem freight rate paid, and such value is stated in the FBL by him, then such declared value shall be the limit.
8.4. Where a container, pallet or similar article of transport is loaded with more than one package or unit, the packages or other shipping units enumerated in the FBL as packed in such article of transport are deemed packages or shipping units. Except as aforesaid, such article of transport shall be considered the package or unit.
8.5. Notwithstanding the above mentioned provisions, if the multimodal transport does not, according to the contract, include carriage of goods by sea or by inland waterways, the liability of the Freight Forwarder shall be limited to an amount not exceeding 8.33 SDR per kilogramme of gross weight of the goods lost or damaged.
8.6.
   8.6.1. When the loss of or damage to the goods occurred during one particular stage of the multimodal transport, in respect of which an applicable international convention or mandatory national law would have provided another limit of liability if a separate contract of carriage had been made for that particular stage of transport, then the limit of the Freight Forwarder's liability for such loss or damage shall be determined by reference to the provisions of such convention or mandatory national law.
   8.6.2. Unless the nature and value of the goods shall have been declared by the Merchant and inserted in this FBL, and the ad valorem freight rate paid, the liability of the Freight Forwarder under COGSA, where applicable, shall not exceed USD 500 per package or, in the case of goods not shipped in packages, per customary freight unit.
8.7. If the Freight Forwarder is liable in respect of loss following from delay in delivery, or consequential loss or damage other than loss of or damage to the goods, the liability of the Freight Forwarder shall be limited to an amount not exceeding the equivalent of twice the freight under the multimodal contract for the multimodal transport under this FBL.
8.8. The aggregate liability of Freight Forwarder shall not exceed the limits of liability for total loss of the goods.
8.9. The Freight Forwarder is not entitled to the benefit of the limitation of liability if it is proved that the loss, damage or delay in delivery resulted from a personal act or omission of the Freight Forwarder done with the intent to cause such loss, damage or delay, or recklessly and with knowledge that such loss, damage or delay would probably result.

**9. Applicability to Actions in Tort**
These conditions apply to all claims against the Freight Forwarder relating to the performance of the contract evidenced by this FBL, whether the claim be founded in contract or in tort.

**10. Liability of Servants and other Persons**
10.1. These conditions apply whenever claims relating to the performance of the contract evidenced by this FBL are made against any servant, agent or other person (including any independent contractor) whose services have been used in order to perform the contract, whether such claims are founded in contract or in tort, and the aggregate liability of the Freight Forwarder and of such servants, agents or other persons shall not exceed the limits in clause 8.
10.2. In entering into this contract as evidenced by this FBL, the Freight Forwarder, to the extent of these provisions, does not only act on his own behalf, but also as agent or trustee for such persons, and such persons shall to this extent be or be deemed to be parties to this contract.

10.3. However, if it is proved that the loss of or such loss or damage to the goods resulted from a personal act or omission of such a person referred to in Clause 10.1., done with intent to cause damage, or recklessly and with knowledge that damage would probably result, such person shall not be entitled to benefit of limitation of liability provided for in Clause 8.
10.4. The aggregate of the amounts recoverable from the Freight Forwarder and the persons referred to in Clause 2.2. and 10.1., shall not exceed the limits provided for in these conditions.

**11. Method and Route of Transportation**
Without notice to the Merchant, the Freight Forwarder has the liberty to carry the goods on or under deck and to choose or substitute the means, route and procedure to be followed in the handling, stowage, storage and transportation of the goods.

**12. Delivery**
12.1. Goods shall be deemed to be delivered when they have been handed over or placed at the disposal of the Consignee or his agent in accordance with this FBL, or when the goods have been handed over to any authority or other party to whom, pursuant to the law or regulation applicable at the place of delivery, the goods must be handed over, or such other place at which the Freight Forwarder is entitled to call upon the Merchant to take delivery.
12.2. The Freight Forwarder shall also be entitled to store the goods at the sole risk of the Merchant, and the Freight Forwarder's liability shall cease, and the cost of such storage shall be paid, upon demand, by the Merchant to the Freight Forwarder.
12.3. If at any time the carriage under this FBL is or is likely to be affected by any hindrance or risk of any kind (including the condition of the goods) not arising from any fault or neglect of the Freight Forwarder or a person referred to in Clause 2.2. and which cannot be avoided by the exercise of reasonable endeavours the Freight Forwarder may:
Abandon the carriage of the goods under this FBL and, where reasonably possible, place the goods or any part of them at the Merchant's disposal at any place which the Freight Forwarder may deem safe and convenient, whereupon delivery shall be deemed to have been made, and the responsibility of the Freight Forwarder in respect of such goods shall cease. In any event, the Freight Forwarder shall be entitled to full freight under this FBL, and the Merchant shall pay any additional costs resulting from the above mentioned circumstances.

**13. Freight and Charges**
13.1. Freight shall be paid in cash, without any reduction or deferment on account of any claim, counterclaim or set-off, whether prepaid or payable at destination. Freight shall be considered as earned by the Freight Forwarder at the moment when the goods have been taken in his charge, and not to be returned in any event.
13.2. Freight and all other amounts mentioned in this FBL are to be paid in the currency named in this FBL or, at the Freight Forwarder's option, in the currency of the country of dispatch or destination at the highest rate of exchange for bankers sight bills current for prepaid freight on the day of dispatch and for freight payable at destination on the day when the Merchant is notified on arrival of the goods there or on the date of withdrawal of the delivery order, whichever rate is the higher, or at the option of the Freight Forwarder on the date of this FBL.
13.3. All dues, taxes and charges or other expenses in connection with the goods shall be paid by the Merchant. Where equipment is supplied by the Freight Forwarder, the Merchant shall pay all demurrage and charges which are not due to a fault or neglect of the Freight Forwarder.
13.4. The Merchant shall reimburse the Freight Forwarder in proportion to the amount of freight for any costs for deviation or delay or any other increase of costs of whatever nature caused by war, warlike operations, epidemics, strikes, government directions or force majeure.
13.5. The Merchant warrants the correctness of the declaration of contents, insurance, weight, measurements or value of the goods but the Freight Forwarder has the liberty to have the contents inspected and the weight, measurements or value verified. If on such inspection it is found that the declaration is not correct it is agreed that a sum equal either to five times the difference between the correct figure and the freight charged, or to double the correct freight less the freight charged, whichever sum is the smaller, shall be payable as liquidated damages to the Freight Forwarder for his inspection costs and losses of freight on other goods notwithstanding any other sum having been stated on this FBL as freight payable.
13.6. Despite the acceptance by the Freight Forwarder of instructions to collect freight, charges or other expenses from any other person in respect of the transport under this FBL, the Merchant shall remain responsible for such monies on receipt of evidence of demand and the absence of payment for whatever reason.

**14. Lien**
The Freight Forwarder shall have a lien on the goods and any documents relating thereto for any amount due at any time to the Freight Forwarder from the Merchant including storage fees and the cost of recovering same, and may enforce such lien in any reasonable manner which he may think fit.

**15. General Average**
The Merchant shall indemnify the Freight Forwarder in respect of any claims of a General Average nature which may be made on him and shall provide such security as may be required by the Freight Forwarder in this connection.

**16. Notice**
16.1. Unless notice of loss or damage to the goods, specifying the general nature of such loss or damage, is given in writing by the consignee to the Freight Forwarder when the goods are delivered to the consignee in accordance with clause 12, such handing over is prima facie evidence of the delivery by the Freight Forwarder of the goods as described in this FBL.
16.2. Where the loss or damage is not apparent, the same prima facie effect shall apply if notice in writing is not given within 6 consecutive days after the day when the goods were delivered to the consignee in accordance with clause 12.

**17. Time bar**
The Freight Forwarder shall, unless otherwise expressly agreed, be discharged of all liability under these conditions unless suit is brought within 9 months after the delivery of the goods, or the date when the goods should have been delivered, or the date when in accordance with clause 6.4. failure to deliver the goods would give the consignee the right to treat the goods as lost.

**18. Partial Invalidity**
If any clause or a part thereof is held to be invalid, the validity of this FBL and the remaining clauses or a part thereof shall not be affected.

**19. Jurisdiction and applicable law**
Actions against the Freight Forwarder may be instituted only in the place where the Freight Forwarder has his place of business as stated on the reverse of this FBL, and shall be decided according to the law of the country in which that place of business is situated.

The ICC logo denotes that this document has been deemed by the ICC to be in conformity with the UNCTAD/ICC Rules for Multimodal Transport Documents. The ICC logo does not imply ICC endorsement of the document nor does it in any way make the ICC party to any possible legal action resulting from the use of this document.

MILL 901

| Container | Seals | Type | Weight | Volume | Packages | Mode |
|-----------|-------|------|--------|--------|----------|------|
| FSCU8900456 | 433012 | 40HC | 26500 KG | 50.903 M3 | 19 BND | CY/CY* |
| OOCU7899250 | 433011 | 40HC | 26340 KG | 50.904 M3 | 19 BND | CY/CY* |
| TEMU6304583 | 432915 | 40HC | 27000 KG | 50.903 M3 | 19 BND | CY/CY* |

As Agreed





**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

Team Number: IBB
OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00074502 | | 01 ABI-A | 03/09/2022 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 353 | 8 | 5301 | 2/25/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| LUTETIA | 11 | BR | 02/17/2022 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| COSU6322526740 | BRLFRCAR901GUA | BR | 02/17/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35136 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # V136-BAYPORT CONTA | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO   State OR   Zip 97034 | City LAKE OSWEGO   State OR   Zip 97034 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars    Cents |
| 1 | ADDTL BL'S: 632252674001,<br><br>57 PCS<br>Invoice No. 01PLR/2022<br>4412.39.5030    78980<br>PLYWD,OTH,<6MM,W/ A PINE P<br>BRLFRCAR901GUA<br><br>                          INV<br>                          NDC/DC<br>                          EV<br><br>   Merchandise Process. Fee<br>   Harbor Maintenance Fee | 570 M3 | | 87045<br><br>87044.7<br>0.00<br>87045<br>C 8500<br>Not Related | 5.10%<br><br><br><br><br><br>0.3464%<br>0.125% | $4,439.30<br><br><br><br><br><br>$301.52<br>$108.81 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF    499    301.52<br>HMF    501    108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$4,439.30 |
| | Total Other Fees<br>$ 410.33 | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |
| | | | D. Ascertained Other | 39. Other<br>$410.33 |
| | | | E. Ascertained Total | 40. Total<br>$4,849.63 |

**36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT**

I declare that I am the ☐ importer of record and that the actual owner,

purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/09/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | COSU6322526740 / COSU6322526740 |

CBP Form 7501 (2/18)

# Purchase Order



**Lumber Resources, Inc.**

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040 Fax : (503) 675-8028

| Vendor | Our Order No. |
|--------|---------------|
| **LFRCAR** | **B23720** |
| Est. Ship Date | Order Date |
| **01/31/2022** | **01/13/2022** |
| Terms | |
| | |

| Purchase From: 0001 | Ship To: G015 |
|---------------------|---------------|
| L.F.R. Carli & CIA LTDA | PLR-Supply Chain-Houston,TX |
| RUA ANTONIO GAUDI, 901 | |
| BAIRRO CDI,GUARAPUAVA-PR, 85.063-440 | Houston, TX |
| | |
| Ph: CNPJ:80.051.295-0001-64 | |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|----------|----------|-----|-------|--------------|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|-----|-------|---------------------|-------|--------|
| 57 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|--------------|
| **$ 0.00** |



## COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA**<br>RUA ANTONIO GAUDI, 901 CDI<br>GUARAPUAVA, PR BRAZIL<br>CNPJ: 80.051.295/0001-64 | Invoice Nr: 02PLR/2022<br><br>Date: 31/01/2022 |
| Name and address of purchaser<br>**PACIFIC LUMBER RESOURCES INC.**<br>1159 MCVEY AVENUE<br>PO BOX 296 - LAKE OSWEGO OR 97034<br>UNITED STATES OF AMERICA<br>TEL: (503) 675-0040<br>FAX: (503) 675-8028 | BL NR  NAV37430 |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | MONTE TAMARO | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | PRICE US$/M3 | AMOUNT US$ |
|---|---|---|---|
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4275 SHEETS<br>BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI<br>2440MM X1220MM | | |
| 152,710<br>**152,710** | 12MM    4.275  SHEETS    57    BUNDLES | 570,00 | 87.044,70<br>**87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | |

| Marks | Weight | Remarks: |
|---|---|---|
| B23720 | Gross 77.820,000 | |
| | Net - 76.920,000 | DUE:    22BR000089762-9<br>RUC:    2BR8005129520000000000000000060263 |
| | **Cubage**<br>152,7100 | |

| | |
|---|---|
| BOTANICAL NAME:  Pinus SP. | Authorized Signature |
| **TOTAL FOB**    NAVEGANTES<br>**FINAL DESTINATION :**          HOUSTON | *L.F.R. CARLI & CIA LTDA* |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30012202
**DATE** 02/22/2022
**DUE DATE** 02/22/2022
**TERMS** Due on receipt

**PO NUMBER**
B23720

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V Monte Tamaro V 204N
ETS (NAV) 25 Jan 21 ETA (Hou) 24 Feb 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 77820 Kgs
MSDU 782694-6 Seal No FJ12444860
MSMU 880897-0 Seal No FJ12444864
FFAU 221662-4 Seal No FJ12444854

**PAYMENT** 7,898.50
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 16-Feb-22 | File Number: 30012202 |
|---|---|

| Flight / Voyage: Monte Tamaro 204N | Way Bill Number: MEDUIT972748 | Destination: HOU | Prepared By: S R |
|---|---|---|---|

**Pickup Location:**

MSC c/o Barbour Cut Terminal (Port Code 5301)
1515 E Barbours Cut Blvd (Firm Code S787)
La Porte          TX          77571

Telephone: (713) 670-1100

**Deliver to (Name and Address):**

Cargoways Warehousing & Truckir
555 Gellhorn
Houston                TX          77029
Contact:          Susan Keck
Telephone: (713) 672-0515

| Shipper (Name and Address): Pacific Lumber Resources, Inc. 1159 McVey Avenue Lake Oswego, OR 97034 | Pacific Lumber Ref: B23720 | Consignee (Name and Address): Greatway Logistics Group, LLC 10544 NW 26th Street, Suite E201 Doral, FL 33172 |
|---|---|---|

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| FFAU2216624 FJ12444854 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 25,820.00 Kg 56,923.36 Lb |
| MSDU7826946 FJ12444860 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 26,000.00 Kg 57,320.19 Lb |
| MSMU8808970 FJ12444864 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 26,000.00 Kg 57,320.19 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 3 | | 152.71 m³ | 77,820.00 Kg 171,563.73 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                              TIME:



# PACKING LIST
## COUNTRY OF ORIGIN
### BRAZIL

| Name and address of seller | | |
| --- | --- | --- |
| **L.F.R. CARLI & CIA LTDA** | Invoice Nr: | 02PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | | |
| GUARAPUAVA, PR BRAZIL | Date: | 31/01/2022 |
| CNPJ: 80.051.295/0001-64 | | |

| Name and address of purchaser | |
| --- | --- |
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | **BL NR NAV37430** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FFAU-221662-4 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 25.520,000 | 25.820,000 |
| MSDU-782694-6 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 25.720,000 | 26.000,000 |
| MSMU-880897-0 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9040 | 25.680,000 | 26.000,000 |

|  |  |
| --- | --- |
| - TOTAL BUNDLES: | 57 |
| - TOTAL OF SHEETS: | 4.275 |
| - TOTAL CUBIC METERS: | 152,7100 M3 |
| - NET WEIGHT: | 76.920,000 KG |
| - GROSS WEIGHT: | 77.820,000 KG |
| - CARLI BILLS: | 19911-19912-19924 |
| - ORDEM DE PRODUÇÃO | 006/22 |
| BOOKNG | 241ISZ1980440 |
| MARKS: | **B23720** |

### TECO PSI-19 COMPLIANT - MILL 901

|  |  |
| --- | --- |
| DUE: | 22BR000089762-9 |
| RUC: | 2BR80051295200000000000000000060263 |

| 03X40'HC | Authorized Signature |
| --- | --- |
| FFAU-221662-4   SEAL; FJ12444854 | |
| MSDU-782694-6   SEAL: FJ12444860 | **L.F.R. CARLI & CIA LTDA** |
| MSMU-880897-0   SEAL: FJ12444864 | |

 

**OTI Number: 026938N**

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | | **241ISZ1980440** | **NAV37430** | **30012202** |
| | | | 6. EXPORT REFERENCES | | |
| | | | Pacific Lumber Ref: B23720 | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | |
|---|---|---|---|
| Monte Tamaro / 204N | Navegantes, Brazil | | |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|---|
| Houston, United States | | Vessel, Containerized | | YES ☒   NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: MSDU7826946<br>Seal No.: FJ12444860<br>Tare Weight: 3700 Kgs<br>PO# B23720 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net weight: 25720 Kgs | 26,000.00 kg<br>57,320.19 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: MSMU8808970<br>Seal No.: FJ12444864<br>Tare Weight: 3840 Kgs<br>PO# B23720 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net weight: 25680 Kgs | 26,000.00 kg<br>57,320.19 lb | 50.904 m³<br>1,797.66 ft³ |
| Cont No.: FFAU2216624<br>Seal No.: FJ12444854<br>Tare Weight: 3700 Kgs<br>PO# B23720 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net weight: 25520 Kgs | 25,820.00 kg<br>56,923.36 lb | 50.903 m³<br>1,797.62 ft³ |
| | | 03 x 40' HC Said to contain:-<br>57 Bundles with 152,710 m³ and 4275 sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM<br><br>DUE: 22BR000089762-9<br>RUC: 2BR80051295200000000000000000060263<br>Freight prepaid abroad by L.F.R. CARLI<br>Shipped on board | | |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | |
|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT   Navegantes _____

BY _____

AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

GRANDTOTAL:   USD



# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA | 241ISZ1980440 | NAV37430 | 30012202 |

L.F.R CARLI & CIA LTDA
Rua Antonio Gaudi, 901 C.D.I
CEP 85063-440
CNPJ: 80.051.295/0001-64
Guarapuava

6. EXPORT REFERENCES

Pacific Lumber Ref: B23720

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |

8. POINT (STATE) OF ORIGIN OR FTZ NUMBER

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |
| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT |
| Monte Tamaro / 204N | Navegantes, Brazil |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER |
| Houston, United States | |

| | | 10. LOADING PIER / TERMINAL |
|---|---|---|
| | | 11. TYPE OF MOVE |
| | | Vessel, Containerized |

11a. CONTAINERIZED (Vessel only)
YES ✕   NO

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | Clean on board<br>NCM 44123900<br>BL express release<br>Wood package: Processed<br><br>TECO PSI-19 COMPLIANT - MILL 901 | 77,820.00 kg<br>171,563.73 lb | 152.710 m³<br>5,392.90 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unloawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 28 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

## FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT __Navegantes__

BY _____
                    AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

GRANDTOTAL:   USD



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

**ENTRY SUMMARY**

Team Number: IBB

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00074619 | | 01 ABI-A | 03/03/2022 |
| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
| 353 | 8 | 5301 | 2/21/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MONTE TAMARO | 11 | BR | 02/21/2022 |
| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
| MEDUIT972748 | BRLFRCAR901GUA | BR | 02/21/2022 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
| | | | 35136 | 5301 |
| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
| FIRMS # S787-PORT OF HOUST' | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO    State OR    Zip 97034 | City LAKE OSWEGO    State OR    Zip 97034 |

| 27. | 28. Description of Merchandise | | 32. | 33. | 34. |
|---|---|---|---|---|---|
| Line No. | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | A. Entered Value B. CHGS C. Relationship | A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | Duty and I.R. Tax Dollars    Cents |

| Line No. | Description | Grossweight | Net Quantity | A. Entered Value / B. CHGS / C. Relationship | HTSUS Rate | Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | ADDTL BL'S: NAV37430, | | | | | |
| 1 | 57 PCS<br>Invoice No. 02PLR/2022<br>4412.39.4039    77820<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA | 152.71 M3 | | 87045 | 8.00% | $6,963.60 |
| | | INV<br>NDC/DC<br>EV | | 87044.7<br>0.00<br>87045<br>C 8500<br>Not Related | | |
| | Merchandise Process. Fee<br>Harbor Maintenance Fee | | | | 0.3464%<br>0.125% | $301.52<br>$108.81 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF    499    301.52<br>HMF    501    108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$6,963.60 |
| | Total Other Fees<br>$ 410.33 | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |

**36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT**

| | D. Ascertained Other | 39. Other<br>$410.33 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner,

| | E. Ascertained Total | 40. Total<br>$7,373.93 |
|---|---|---|

purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/03/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUIT972748 / MEDUIT972748 |

CBP Form 7501 (2/18)



**Pacific**
Lumber Resources, Inc.

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

# Purchase Order

| Vendor | Our Order No. |
|---|---|
| **LFRCAR** | **B23730** |
| Est. Ship Date | Order Date |
| **01/31/2022** | **01/13/2022** |
| Terms | |
| | |

| Purchase From: | 0001 | Ship To: | G015 |
|---|---|---|---|
| L.F.R. Carli & CIA LTDA | | PLR-Supply Chain-Houston,TX | |
| RUA ANTONIO GAUDI, 901 | | | |
| BAIRRO CDI,GUARAPUAVA-PR, 85.063-440 | | Houston, TX | |
| Ph: CNPJ:80.051.295-0001-64 | | | |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|---|---|---|---|---|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|---|---|---|---|---|
| 57 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|---|
| **$ 0.00** |



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** 03PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:** 31/01/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR NAV37431** |
| UNITED STATES OF AMERICA | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | MONTE TAMARO | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | | | | PRICE US$/M3 | AMOUNT US$ |
|---|---|---|---|---|---|---|
| M3 | 95 BUNDLES WITH 254,5160 M3 AND 7125 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI 2440MM X1220MM | | | | | |
| 254,516 | 12MM | 7.125 SHEETS | 95 | BUNDLES | 570,00 | 145.074,12 |
| **254,516** | | | | | | **145.074,12** |

**TECO PSI-19 COMPLIANT - MILL 901**

| Marks | Weight | Remarks: |
|---|---|---|
| B23730 | Gross 137.500,000 | |
| | Net – 135.000,000 | DUE: 22BR000090360-2 |
| | | RUC: 2BR800512952000000000000000000060678 |
| | Cubage | |
| | 254,5160 | |

| | |
|---|---|
| BOTANICAL NAME: Pinus SP. | **Authorized Signature** |
| **TOTAL FOB** NAVEGANTES | *L.F.R. CARLI & CIA LTDA* |
| **FINAL DESTINATION :** HOUSTON | |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30012203
**DATE** 02/22/2022
**DUE DATE** 02/22/2022
**TERMS** Due on receipt

**PO NUMBER**
B23730

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 12,289.80 | 12,289.80 |
| Wharfage Charges - Houston | 5 | 68.19 | 340.95 |
| Import ISPS | 5 | 20.00 | 100.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V Monte Tamaro V 204N
ETS (NAV) 25 Jan 21 ETA (Hou) 24 Feb 22
S/ Carii C/ Pacific Lumber
5 x 40 HC Container STC 95 Bdls Plywood 137500 Kgs
MEDU 490201-1 Seal No FJ12445040
MSMU 580033-7 Seal No FJ12445162
BMOU 557510-2 Seal No FJ12445045
MEDU 708661-0 Seal No FJ12445161
BMOU 579389-2 Seal No FJ12445116

**PAYMENT** 12,990.75
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 16-Feb-22 | File Number: 30012203 |

| Flight / Voyage: | | Way Bill Number: | Destination: | Prepared By: |
| Monte Tamaro | 204N | MEDUIT974249 | HOU | S R |

| Pickup Location: | Deliver to (Name and Address): |

Pickup Location:
MSC c/o Barbour Cut Terminal (Port Code 5301)
1515 E Barbours Cut Blvd (Firm Code S787)
La Porte        TX        77571

Telephone: (713) 670-1100

Deliver to (Name and Address):
Cargoways Warehousing & Truckir
555 Gellhorn
Houston                   TX        77029
Contact:        Susan Keck
Telephone: (713) 672-0515

| Shipper (Name and Address): | Pacific Lumber Ref: B23730 | Consignee (Name and Address): |

Shipper (Name and Address):
Pacific Lumber Resources, Inc.
1159 McVey Avenue
Lake Oswego, OR 97034

Consignee (Name and Address):
Greatway Logistics Group, LLC
10544 NW 26th Street, Suite E201
Doral, FL 33172

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| MEDU4902011 FJ12445040 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| MSMU5800337 FJ12445162 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| BMOU5575102 FJ12445045 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| MEDU7086610 FJ12445161 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| BMOU5793892 FJ12445116 | 1 | 40 Ft. High Cube STC 19 Bdles w 1425 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| TOTAL | 5 | | 254.52 m³ | 137,500.00 Kg 303,135.61 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                           TIME:



# PACKING LIST
# COUNTRY OF ORIGIN
# BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** 03PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:** 31/01/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | **BL NR  NAV37431** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| BMOU-557510-2 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 27.000,000 | 27.500,000 |
| MEDU-490201-1 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 27.000,000 | 27.500,000 |
| MEDU-708661-0 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 27.000,000 | 27.500,000 |
| BMOU-579389-2 | 19 | 12MM | 2440MM X1220MM | 1.425 | 50,9030 | 27.000,000 | 27.500,000 |
| MSMU-580033-7 | 7 | 12MM | 2440MM X1220MM | 525 | 18,7540 | 9.947,000 | 10.131,000 |
| | 3 | 12MM | 2440MM X1220MM | 225 | 8,0370 | 4.263,000 | 4.342,000 |
| | 3 | 12MM | 2440MM X1220MM | 225 | 8,0380 | 4.263,000 | 4.342,000 |
| | 6 | 12MM | 2440MM X1220MM | 450 | 16,0750 | 8.527,000 | 8.685,000 |

```
- TOTAL BUNDLES:        95
- TOTAL OF SHEETS:      7.125
- TOTAL CUBIC METERS:   254,5160 M3
- NET WEIGHT:           135.000,000 KG
- GROSS WEIGHT:         137.500,000 KG
- CARLI BILLS:          19928-19929-19930-19931-19932-19933-19934-19935
- ORDEM DE PRODUÇÃO     007/22
  BOOKNG                241ISZ1980988
  MARKS:                B23730
```

### TECO PSI-19 COMPLIANT - MILL 901

```
DUE:    22BR000090360-2
RUC:    2BR8005129520000000000000000000060678
```

| 05X40`HC | | Authorized Signature |
|---|---|---|
| BMOU-557510-2 | SEAL; FJ12445045 | **L.F.R. CARLI & CIA LTDA** |
| MEDU-490201-1 | SEAL: FJ12445040 | |
| MEDU-708661-0 | SEAL: FJ12445161 | |
| BMOU-579389-2 | SEAL: FJ12445116 | |
| MSMU-580033-7 | SEAL: FJ12445162 | |

 

**OTI Number: 026938N**

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | 241ISZ1980988 | NAV37431 | 30012203 |
| | | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: B23730 | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER | | |
|---|---|---|---|
| | Navegantes, Brazil | | |
| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | |
| Monte Tamaro / 204N | Navegantes, Brazil | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | YES X    NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: MEDU4902011<br>Seal No.: FJ12445040<br>Tare Weight: 3840 Kgs<br>PO# B23730 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: MSMU5800337<br>Seal No.: FJ12445162<br>Tare Weight: 3840 Kgs<br>PO# B23730 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.66 ft³ |
| Cont No.: BMOU5575102<br>Seal No.: FJ12445045<br>Tare Weight: 3850 Kgs<br>PO# B23730 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: MEDU7086610<br>Seal No.: FJ12445161<br>Tare Weight: 3840 Kgs<br>PO# B23730 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: BMOU5793892<br>Seal No.: FJ12445116<br>Tare Weight: 3850 Kgs | 1 | 40 Ft. High Cube - STC 19 Bundles with 1425 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.62 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE: _____    READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

## FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT   Navegantes _____

BY _____
        AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL | USD | |
|---|---|---|

Page 1 of 2



# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | 241ISZ1980988 | NAV37431 | 30012203 |

| | 6. EXPORT REFERENCES |
|---|---|
| | Pacific Lumber Ref: B23730 |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |

| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |
|---|---|

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | | |
|---|---|---|---|---|
| Monte Tamaro / 204N | Navegantes, Brazil | | | |

| 18. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|---|
| Houston, United States | | Vessel, Containerized | | YES ✕    NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| PO# B23730 | | 05 x 40'HC Said to contain:<br>95 Bundles with 254,516 m³ and 7125 sheets of pine plywood<br>structural CDX WBP glue PSI cerfified size 2440X1220x12MM<br><br>DUE: 22BR000090360-2<br>RUC: 2BR80051295200000000000000000060678<br>Freight prepaid abroad by L.F.R. CARLI<br>Shipped on board<br>Clean on board<br>NCM 44123900<br>BL express release<br>Wood package: Processed<br>TECO PSI-19 COMPLIANT - MILL 901 | 137,500.00 kg<br>303,135.61 lb | 254.516 m³<br>8,988.15 ft³ |

Carrier has a policy against payment, soliciation or receipt of any rebat, directly or indirectly, which would be unloawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.<br>IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void: |
|---|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | | |

DATED AT **Navegantes** _____

BY _____

AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | | |
|---|---|---|---|



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

**Team Number: IBB**
OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

# ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00074627 | | 01 ABI-A | 03/03/2022 |
| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
| 353 | 8 | 5301 | 2/21/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MONTE TAMARO | 11 | BR | 02/22/2022 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| MEDUIT974249 | BRLFRCAR901GUA | BR | 01/25/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35136 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # S787-PORT OF HOUST( | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE<br><br>City LAKE OSWEGO State OR Zip 97034 | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE<br><br>City LAKE OSWEGO State OR Zip 97034 |

| 27.<br>Line<br>No. | 28. Description of Merchandise | | | 32.<br>A. Entered Value<br>B. CHGS<br>C. Relationship | 33.<br>A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | 34.<br>Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | | | Dollars | Cents |
| 1 | ADDTL BL'S: NAV37431,<br><br>95 PCS<br>Invoice No. 03PLR/2022<br>4412.39.4039    77820<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA<br><br>          INV<br>        NDC/DC<br>          EV<br><br>Merchandise Process. Fee<br>Harbor Maintenance Fee | 570 M3 | | 145074<br><br>145074.12<br>0.00<br>145074<br>C 8500<br>Not Related | 8.00%<br><br><br><br><br><br>0.3464%<br>0.125% | $11,605.92<br><br><br><br><br><br>$502.54<br>$181.34 | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF   499   502.54<br>HMF   501   181.34 | $ 145074 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$11,605.92 |
| | Total Other Fees<br>$ 683.88 | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |

**36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT**

| | D. Ascertained Other | 39. Other<br>$683.88 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner,
purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner

| | E. Ascertained Total | 40. Total<br>$12,289.80 |
|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/03/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUIT974249 / MEDUIT974249 |

CBP Form 7501 (2/18)

# Purchase Order



**Pac✦fic**

Lumber Resources, Inc.

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

| Vendor | Our Order No. |
|---|---|
| **LFRCAR** | **B23740** |
| Est. Ship Date | Order Date |
| **01/31/2022** | **01/13/2022** |
| Terms | |
| | |

| **Purchase From:** | **0001** | **Ship To:** | **G015** |
|---|---|---|---|
| L.F.R. Carli & CIA LTDA | | PLR-Supply Chain-Houston,TX | |
| RUA ANTONIO GAUDI, 901 | | | |
| BAIRRO CDI,GUARAPUAVA-PR, 85.063-440 | | Houston, TX | |
| Ph: CNPJ:80.051.295-0001-64 | | | |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|---|---|---|---|---|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|---|---|---|---|---|
| 57 | **PK075** | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|---|
| **$ 0.00** |



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| | |
|---|---|
| **Name and address of seller**<br>**L.F.R. CARLI & CIA LTDA**<br>RUA ANTONIO GAUDI, 901 CDI<br>GUARAPUAVA, PR BRAZIL<br>CNPJ: 80.051.295/0001-64 | **Invoice Nr:**   04PLR/2022<br><br>**Date:**   31/01/2022 |
| **Name and address of purchaser**<br>**PACIFIC LUMBER RESOURCES INC.**<br>1159 MCVEY AVENUE<br>PO BOX 296 - LAKE OSWEGO OR 97034<br>UNITED STATES OF AMERICA<br>TEL: (503) 675-0040<br>FAX: (503) 675-8028 | **BL NR  NAV37429** |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | MONTE TAMARO | COPY OF DCTOS |

| QUANTITY<br>M3 | DESCRIPTION OF GOODS | | | | | PRICE<br>US$/M3 | AMOUNT<br>US$ |
|---|---|---|---|---|---|---|---|
| | 57 BUNDLES WITH 154,8300 M3 AND 4161 SHEETS<br>BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI<br>2440MM X1220MM | | | | | | |
| 53,024 | 12.5MM | 1.425 | SHEETS | 19 | BUNDLES | 570,00 | 30.223,68 |
| 101,806 | 12.5MM | 2.736 | SHEETS | 38 | BUNDLES | 570,00 | 58.029,42 |
| **154,830** | | | | | | | **88.253,10** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | | | | | |

| Marks<br>B23740 | Weight | Remarks: |
|---|---|---|
| | Gross 82.100,000 | |
| | Net - 80.740,000 | DUE:   22BR000091026-9<br>RUC:   2BR8005129520000000000000000000061091 |
| | **Cubage**<br>154,8300 | |

| | |
|---|---|
| BOTANICAL NAME:  Pinus SP.<br><br>**TOTAL FOB**   NAVEGANTES<br>**FINAL DESTINATION :**   **HOUSTON** | **Authorized Signature**<br><br>*L.F.R. CARLI & CIA LTDA* |



**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

Greatway Logistics Group

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30012201
**DATE** 02/22/2022
**DUE DATE** 02/22/2022
**TERMS** Due on receipt

**PO NUMBER**
B23740

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,476.27 | 7,476.27 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

M/V Monte Tamaro V 204N
ETS (NAV) 25 Jan 21 ETA (Hou) 24 Feb 22
S/ CArli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82100 Kgs
MSDU 733935-7 Seal No FJ12444663
MSDU 755471-0 Seal No FJ12444603
TRHU 780842-7 Seal No FJ12444615

**PAYMENT** 8,000.84
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 16-Feb-22 | File Number: 30012201 |
|---|---|

| Flight / Voyage: | | Way Bill Number: | Destination: | Prepared By: |
|---|---|---|---|---|
| Monte Tamaro | 204N | MEDUIT996069 | HOU | S R |

| Pickup Location: | Deliver to (Name and Address): |
|---|---|
| MSC c/o Barbour Cut Terminal (Port Code 5301)<br>1515 E Barbours Cut Blvd (Firm Code S787)<br>La Porte      TX      77571<br><br>Telephone: (713) 670-1100 | Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston                    TX      77029<br>Contact:      Susan Keck<br>Telephone: (713) 672-0515 |

| Shipper (Name and Address): | Pacific Lumber Ref: B23740 | Consignee (Name and Address): |
|---|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | | Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| MSDU7339357<br>FJ12444663 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1425 sheets of Pine plywood | 51.910 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| MSDU7554719<br>FJ12444603 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1425 sheets of Pine plywood | 52.020 m³ | 27,100.00 Kg<br>59,745.27 Lb |
| TRHU7808427<br>FJ12444615 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1425 sheets of Pine plywood | 50.900 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 3 | | 154.830 m³ | 82,100.00 Kg<br>180,999.52 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT)  _____

DATE:                              TIME:


**CARLI PLAC**

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:**    04PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:**    31/01/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | **BL NR NAV37429** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| MSDU-755471-9 | 10 | 12.5MM | 2440MM X1220MM | 750 | 27,9070 | 14.073,000 | 14.263,000 |
| | 9 | 12.5MM | 2440MM X1220MM | 648 | 24,1120 | 12.789,000 | 13.026,000 |
| MSDU-733935-7 | 9 | 12.5MM | 2440MM X1220MM | 675 | 25,1170 | 12.667,000 | 12.837,000 |
| | 10 | 12.5MM | 2440MM X1220MM | 720 | 26,7910 | 14.211,000 | 14.474,000 |
| TRHU-780842-7 | 19 | 12.5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |

- TOTAL BUNDLES:    57
- TOTAL OF SHEETS:    4.161
- TOTAL CUBIC METERS:    154,8300 M3
- NET WEIGHT:    80.740,000 KG
- GROSS WEIGHT:    82.100,000 KG
- CARLI BILLS:    19964-19965-19966
- ORDEM DE PRODUÇÃO    008/22
- BOOKNG    241ISZ1977256
- MARKS:    **B23740**

**TECO PSI-19 COMPLIANT - MILL 901**

DUE:    22BR000091026-9
RUC:    2BR8005129520000000000000000000061091

| 03X40'HC | | **Authorized Signature** |
|---|---|---|
| MSDU-755471-9 | SEAL: FJ12444603 | |
| MSDU-733935-7 | SEAL: FJ12444663 | **L.F.R. CARLI & CIA LTDA** |
| TRHU-780842-7 | SEAL: FJ12444615 | |




OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | 241ISZ1977256 | NAV37429 | 30012201 |

| 2. EXPORTER | 6. EXPORT REFERENCES |
|---|---|
| | Pacific Lumber Ref: B23740 |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |

| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |
|---|---|

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL |
|---|---|---|
| Monte Tamaro / 204N | Navegantes, Brazil | |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|---|
| Houston, United States | | Vessel, Containerized | YES ✗ | NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: MSDU7339357<br>Seal No.: FJ12444663<br>Tare Weight: 3840 Kgs<br>PO# B23740 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1387 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 51.908 m³<br>1,833.18 ft³ |
| Cont No.: MSDU7554719<br>Seal No.: FJ12444603<br>Tare Weight: 3840 Kgs<br>PO# B23740 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1387 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 26740 Kgs | 27,100.00 kg<br>59,744.66 lb | 52.019 m³<br>1,837.07 ft³ |
| Cont No.: TRHU7808427<br>Seal No.: FJ12444615<br>Tare Weight: 3700 Kgs<br>PO# B23740 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1387 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.52 ft³ |
| | | 03 x 40' HC Said to contain:<br>57 Bundles with 154,830 m³ and 4161 sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM<br><br>DUE: 22BR000091026-9<br>RUC: 2BR8005129520000000000000000061091<br>Freight prepaid abroad by L.F.R. CARLI<br>Shipped on board | | |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

### FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree in accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT  Navegantes

BY _____

AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | |
|---|---|---|

Page 1 of 2



**OTI Number: 026938N**

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | **241ISZ1977256** | **NAV37429** | **30012201** |

| 6. EXPORT REFERENCES |
|---|
| Pacific Lumber Ref: B23740 |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |

| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |
|---|---|

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT |
|---|---|
| Monte Tamaro / 204N | Navegantes, Brazil |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|---|
| Houston, United States | | Vessel, Containerized | YES ✕ | NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | Clean on board<br>NCM 44123900<br>BL Express release<br>Wood package: Processed<br><br>TECO PSI-19 COMPLIANT - MILL 901 | | |
| | | Greatway Logistics Group | 82,100.00 kg<br>180,998.9 lb | 154.830 m³<br>5,467.77 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebal, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____  READ CLAUSE 28 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | |
|---|---|---|---|
| SUBJECT TO CORRECTION | | PREPAID | COLLECT |
| | | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading. IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT  Navegantes

BY _____
AGENT FOR THE CARRIER

| 01 | 25 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | | |
|---|---|---|---|

Page 2 of 2



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

**ENTRY SUMMARY**

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00074510 | | 01 ABI-A | 03/03/2022 |
| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
| 353 | 8 | 5301 | 2/21/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MONTE TAMARO | 11 | BR | 02/21/2022 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| MEDUIT996069 | BRLFRCAR901GUA | BR | 02/21/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35136 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # S787-PORT OF HOUST( | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO   State OR   Zip 97034 | City LAKE OSWEGO   State OR   Zip 97034 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax | |
|---|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars | Cents |
| 1 | ADDTL BL'S: NAV37429,<br><br>57 PCS<br>Invoice No. 04PLR/2022<br>4412.39.4039    82100<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA<br><br>                INV<br>                NDC/DC<br>                EV<br><br>Merchandise Process. Fee<br>Harbor Maintenance Fee | 154.83 M3 | | 88253<br><br>88253.1<br>0.00<br>88253<br>C 8500<br>Not Related | 8.00%<br><br><br><br><br>0.3464%<br>0.125% | $7,060.24<br><br><br><br><br><br>$305.71<br>$110.32 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF   499   305.71<br>HMF   501   110.32 | $ 88253 | A. LIQ CODE | B. Ascertained Duty | 37. Duty $7,060.24 |
| | Total Other Fees<br>$ 416.03 | REASON CODE | C. Ascertained Tax | 38. Tax $0.00 |
| **36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT** | | | D. Ascertained Other | 39. Other $416.03 |
| I declare that I am the ☐ importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner | | | E. Ascertained Total | 40. Total $7,476.27 |

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/03/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUIT996069 / MEDUIT996069 |

CBP Form 7501 (2/18)



**Pacific**
Lumber Resources, Inc.

# Purchase Order

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

| Vendor | Our Order No. |
|--------|---------------|
| **LFRCAR** | **B23750** |
| Est. Ship Date | Order Date |
| **01/31/2022** | **01/13/2022** |
| Terms | |
| | |

| Purchase From: | 0001 | Ship To: | G015 |
|---|---|---|---|

L.F.R. Carli & CIA LTDA
RUA ANTONIO GAUDI, 901
BAIRRO CDI,GUARAPUAVA-PR, 85.063-440

Ph: CNPJ:80.051.295-0001-64

PLR-Supply Chain-Houston,TX

Houston, TX

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|----------|----------|-----|-------|--------------|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|-----|-------|---------------------|-------|--------|
| 57 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|--------------|
| **$ 0.00** |



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
| --- | --- |
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** 05PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:** 01/02/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
| --- | --- |
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR PAR37432** |
| UNITED STATES OF AMERICA | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
| --- | --- | --- | --- |
| PARANAGUA | HOUSTON | MONTE TAMARO | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | PRICE US$/M3 | AMOUNT US$ |
| --- | --- | --- | --- |
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI 2440MM X1220MM | | |
| 152,710 | 12,5MM      4.104   SHEETS     57     BUNDLES | 570,00 | 87.044,70 |
| **152,710** | | | **87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | |

| Marks | Weight | Remarks: |
| --- | --- | --- |
| B23750 | Gross 82.500,000 | |
| | Net - 81.000,000 | DUE:    22BR000104897-8 |
| | | RUC:    2BR8005129520000000000000000000070277 |
| | **Cubage** | |
| | 152,7100 | |

| | |
| --- | --- |
| BOTANICAL NAME: Pinus SP. | Authorized Signature |
| **TOTAL FOB**      PARANAGUA | *L.F.R. CARLI & CIA LTDA* |
| **FINAL DESTINATION :**      HOUSTON | |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30012204
**DATE** 02/22/2022
**DUE DATE** 02/22/2022
**TERMS** Due on receipt

**PO NUMBER**
B23750

| DESCRIPTION | QTY | CHARGES | AMOUNT |
| --- | --- | --- | --- |
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

M/V Monte Tamaro V 204N
ETS (NAV) 25 Jan 21 ETA (Hou) 24 Feb 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
MEDU 878375-4 Seal No FJ12317623
MEDU 481926-8 Seal No FJ12317629
FCIU 895865-4 Seal No FJ12317621

**PAYMENT**      7,898.50
**BALANCE DUE**      **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 16-Feb-22 | File Number: 30012204 |
|---|---|

| Flight / Voyage: | Way Bill Number: | Destination: | Prepared By: |
|---|---|---|---|
| Monte Tamaro 207S | MEDUP1024587 | HOU | S R |

| Pickup Location: | Deliver to (Name and Address): |
|---|---|
| MSC c/o Barbour Cut Terminal (Port Code 5301)<br>1515 E Barbours Cut Blvd (Firm Code S787)<br>La Porte          TX          77571<br><br>Telephone: (713) 670-1100 | Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston          TX          77029<br>Contact:     Susan Keck<br>Telephone: (713) 672-0515 |

| Shipper (Name and Address): | Pacific Lumber Ref:<br>B23750 | Consignee (Name and Address): |
|---|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | | Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| FCIU8958654<br>FJ12317621 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1368 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| MEDU4819268<br>FJ12317629 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1368 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| MEDU8783754<br>FJ12317623 | 1 | 40 Ft. High Cube STC 19 Bdles<br>w 1368 sheets of Pine plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| TOTAL | 3 | | 152.71 m³ | 82,500.00 Kg<br>181,881.37 Lb |

DELIVERING CARRIER:


AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT)   _____

DATE:                          TIME:

Magaya Cargo System www.magaya.com


**CARLI PLAC**

# PACKING LIST
## COUNTRY OF ORIGIN
### BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | |
| CNPJ: 80.051.295/0001-64 | |

Invoice Nr: 05PLR/2022

Date: 2/1/2022

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BL NR PAR37432

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| MEDU-481926-8 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9030 | 27,000.000 | 27,500.000 |
| MEDU-878375-4 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9030 | 27,000.000 | 27,500.000 |
| FCIU-895865-4 | 19 | 12,5MM | 2440MM X1220MM | 1,368 | 50.9040 | 27,000.000 | 27,500.000 |

|  |  |
|---|---|
| - TOTAL BUNDLES: | 57 |
| - TOTAL OF SHEETS: | 4,104 |
| - TOTAL CUBIC METERS: | 152.7100 M3 |
| - NET WEIGHT: | 81,000.000 KG |
| - GROSS WEIGHT: | 82,500.000 KG |
| - CARLI BILLS: | 19967-19968-19969 |
| - ORDEM DE PRODUÇÃO | 009/22 |
| BOOKNG | 241ISZ1992933 |
| MARKS: | B23750 |

**TECO PSI-19 COMPLIANT - MILL 901**

| | |
|---|---|
| DUE: | 22BR000104897-8 |
| RUC: | 2BR8005129520000000000000000000070277 |

| 05X40'HC | | Authorized Signature |
|---|---|---|
| MEDU-481926-8 | SEAL: FJ12317629 | |
| MEDU-878375-4 | SEAL: FJ12317623 | **L.F.R. CARLI & CIA LTDA** |
| FCIU-895865-4 | SEAL: FJ12317621 | |





| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | 241ISZ1992933 | PAR37432 | 30012204 |
| | | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: B23750 | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Paranagua, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | | |
|---|---|---|---|
| Monte Tamaro / 204N | Paranagua, Brazil | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | YES ☒   NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: FCIU8958654<br>Seal No.: FJ12317621<br>Tare Weight: 3830 Kgs<br>PO# B23750 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI Certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.66 ft² |
| Cont No.: MEDU4819268<br>Seal No.: FJ12317629<br>Tare Weight: 3840 Kgs<br>PO# B23750 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI Certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft² |
| Cont No.: MEDU8783754<br>Seal No.: FJ12317623<br>Tare Weight: 3940 Kgs<br>PO# B23750 | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI Certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft² |
| | | 03 X 40 HC Containing:<br>57 Bundles with 152,710 m³ and 4104 Sheets of pine plywood structural CDX<br>WBP Glue PSI Certified size 2440X1220X12,5MM<br><br>DUE: 22BR000104897-8<br>Ruc: 2BR80051295200000000000000000070277<br>Freight prepaid abroad by L.F.R. CARLI | | |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

## FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on-carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.

IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT  Paranagua

BY _____
AGENT FOR THE CARRIER

| 01 | 27 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

GRANDTOTAL:  USD



OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA | 241ISZ1992933 | PAR37432 | 30012204 |

L.F.R CARLI & CIA LTDA
Rua Antonio Gaudi, 901 C.D.I
CEP 85063-440
CNPJ: 80.051.295/0001-64
Guarapuava

6. EXPORT REFERENCES

Pacific Lumber Ref: B23750

3. CONSIGNED TO
Pacific Lumber Resources, Inc.
1159 McVey Avenue
Lake Oswego, OR 97034
United States of America

7. FORWARDING AGENT (Name and address - references)

EB International Logistics
Av. Dos Estados 2425-09 Andar-Sala 904
Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil

8. POINT (STATE) OF ORIGIN OR FTZ NUMBER

4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address)
Greatway Logistics Group
10544 NW 26th Street, E201
Doral, FL 33172
United States

9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Paranagua, Brazil |
| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT |
| Monte Tamaro / 204N | Paranagua, Brazil |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|
| Houston, United States | | Vessel, Containerized | YES ☒  NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | Shipped on board | | |
| | | Clean on board | | |
| | | NCM 44123900 | | |
| | | BL Express release | | |
| | | Wood package: Processed | | |
| | | TECO PSI-19 COMPLIANT - MILL 901 | | |
| | | | 82,500.00 kg | 152.710 m³ |
| | | | 181,881.37 lb | 5,392.90 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

## FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT  Paranagua

BY _____
AGENT FOR THE CARRIER

| 01 | 27 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

GRANDTOTAL:   USD



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00074460 | | 01 ABI-A | 03/03/2022 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 353 | 8 | 5301 | 2/21/2022 |

| 8. Importing Carrier | | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|---|
| MONTE TAMARO | | 11 | BR | 02/21/2022 |

| 12. B/L or AWB No. | | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|---|
| MEDUP1024587 | | BRLFRCAR901GUA | BR | 01/28/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35159 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # S787-PORT OF HOUST( | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City   LAKE OSWEGO   State OR   Zip 97034 | City   LAKE OSWEGO   State OR   Zip 97034 |

| 27. Line No. | 28. Description of Merchandise | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax Dollars | Cents |
|---|---|---|---|---|---|---|---|---|
| 1 | ADDTL BL'S: PAR37432,<br><br>57 PCS<br>Invoice No. 05/PLR/2022<br>4412.39.4039    82500<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA<br><br>                    INV<br>                    NDC/DC<br>                    EV<br><br>Merchandise Process. Fee<br>Harbor Maintenance Fee | 4412.39.4039    82500 | 152.51 M3 | | 87045<br><br>87044.7<br>0.00<br>87045<br>C 8500<br>Not Related | 8.00%<br><br><br><br><br><br>0.3464%<br>0.125% | $6,963.60<br><br><br><br><br><br>$301.52<br>$108.81 | |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF   499   301.52<br>HMF   501   108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty $6,963.60 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax $0.00 |
| | $ 410.33 | | D. Ascertained Other | 39. Other $410.33 |

### 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | E. Ascertained Total | 40. Total $7,373.93 |
|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/03/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDU91024587 / MEDU91024587 |

CBP Form 7501 (2/18)

# Purchase Order



## Pac✝fic
### Lumber Resources, Inc.

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

| Vendor | Our Order No. |
|--------|---------------|
| **LFRCAR** | **B23760** |
| Est. Ship Date | Order Date |
| **02/28/2022** | **01/13/2022** |
| **Terms** | |
| | |

| Purchase From: 0001 | Ship To: G015 |
|---------------------|----------------|
| L.F.R. Carli & CIA LTDA<br>RUA ANTONIO GAUDI, 901<br>BAIRRO CDI,GUARAPUAVA-PR, 85.063-440<br><br>Ph: CNPJ:80.051.295-0001-64 | PLR-Supply Chain-Houston,TX<br><br>Houston, TX |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|----------|----------|-----|-------|--------------|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|-----|-------|---------------------|-------|--------|
| 114 | PK075 | Elliottis/Taeda Pine CDX Plywd<br>12mm x 4' x 8' (15/32")<br>Import L&S Pine Plywood<br>TPI PS1 Structural Plywood<br>Export Packed - PLR Stenciled only<br>This product is exempt from CCR93120-93120.12 CARB composite<br>wood ACTM Phase II Formaldehyde Emissions Limits<br>PFS Teco Plant No: 901 | /PC | 0.00 |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|--------------|
| **$ 0.00** |



**CARLI PLAC**

## COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | Invoice Nr: 06PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | Date: 31/01/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR  S21ES1525** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | MATILDE SCHULTE | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | | | | PRICE US$/M3 | AMOUNT US$ |
|---|---|---|---|---|---|---|
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI 2440MM X1220MM | | | | | |
| 152,710 **152,710** | 12,5MM | 4.104  SHEETS | 57 | BUNDLES | 570,00 | 87.044,70 **87.044,70** |

### TECO PSI-19 COMPLIANT - MILL 901

| Marks B23760-A | Weight | Remarks: |
|---|---|---|
| | Gross 82.500,000 | |
| | Net - 81.000,000 | DUE: 22BR000119460-5 |
| | | RUC: 2BR8005129520000000000000000000079679 |
| | **Cubage** 152,7100 | |

| BOTANICAL NAME: Pinus SP. | Authorized Signature |
|---|---|
| **TOTAL FOB** NAVEGANTES **FINAL DESTINATION :** HOUSTON | *L.F.R. CARLI & CIA LTDA* |



**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

Greatway Logistics Group

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30012205
**DATE** 02/23/2022
**DUE DATE** 02/23/2022
**TERMS** Due on receipt

**PO NUMBER**
B23760A

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Wharfage Charges - Houston | 3 | 66.31 | 198.93 |
| Import Handling | 1 | 95.00 | 95.00 |
| Messenger Feee | 1 | 35.00 | 35.00 |

PAID

M/V Lutetia V 0GBAYN1MA
ETS (NAV) 1 Feb 21 ETA (Hou) 25 Feb 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
CSLU 633097-5 Seal No 433712
FFAU 345104-2 Seal No 433713
TCNU 657807-5 Seal No 433698

**PAYMENT** 7,927.86
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 23-Feb-22 | File Number: 30012205 |
|---|---|

| Flight / Voyage: Lutetia OGBAYN1M | Way Bill Number: COSU6322531410 | Destination: HOU | Prepared By: R R |
|---|---|---|---|

| Pickup Location: | Deliver to (Name and Address): |
|---|---|
| COSCO c/o Bayport Container Terminal<br>12619 Pord Road (Firms Code V136)<br>Seabrook        TX        77586<br>Telephone: (713) 670-2400 | Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston                    TX        77029<br>Contact:        Susan Keck<br>Telephone: (713) 672-0515 |

| Shipper (Name and Address): | Pacific Lumber Ref: B23760A | Consignee (Name and Address): |
|---|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | | Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| CLSU6330975<br>433712 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| FFAU3451042<br>433713 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| TCNU6578075<br>433698 | 1 | 40 Ft. High Cube STC 19 Bldes<br>Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| TOTAL | 3 | | 152.71 m³ | 82,500.00 Kg<br>181,881.37 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                            TIME:



# PACKING LIST
## COUNTRY OF ORIGIN
### BRAZIL

| Name and address of seller | |
| --- | --- |
| **L.F.R. CARLI & CIA LTDA** | |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | |
| CNPJ: 80.051.295/0001-64 | |

| Invoice Nr: | 06PLR/2022 |
| --- | --- |
| Date: | 31/01/2022 |

| Name and address of purchaser | |
| --- | --- |
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

**BL NR**

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | N° OF PKGS. | SIZE | MEASUREMENT | N° OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| FFAU-345104-2 | 19 | 12MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| CSLU-633097-5 | 19 | 12MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| TCNU-657807-5 | 19 | 12MM | 2440MM X1220MM | 1.368 | 50,9040 | 27.000,000 | 27.500,000 |

- TOTAL BUNDLES:     57
- TOTAL OF SHEETS:     4.104
- TOTAL CUBIC METERS:     152,7100 M3
- NET WEIGHT:     81.000,000 KG
- GROSS WEIGHT:     82.500,000 KG
- CARLI BILLS:     19981-19982-19983
- ORDEM DE PRODUÇÃO     011/2022
- BOOKNG     6322531410
- MARKS:     **B23760-A**

**TECO PSI-19 COMPLIANT - MILL 901**

DUE:     22BR000119460-5
RUC:     2BR800512952000000000000000000079679

| 03X40`HC | |
| --- | --- |
| FFAU-345104-2 | SEAL: 433713 |
| CSLU-633097-5 | SEAL: 433712 |
| TCNU-657807-5 | SEAL: 433698 |

**Authorized Signature**

**L.F.R. CARLI & CIA LTDA**

| | HBL | S21ES1525 | Country Code |
|---|---|---|---|
| | BILL OF LADING | | BR |

Consignee (if to the order, so indicate)
PACIFIC LUMBER RESOURCES INC.
1159 MCVEY AVE
PO BOX 296 - LAKE OSWEGO OR 97034
TEL: (503) 675-0040
FAX: (503) 675-8028

Notify
GREATWAY LOGISTICS GROUP
10544 NW 26TH STREET SUITE E201
DORAL, FL 33172
IMPORTDOCUMENTATION@GREATWAYLOGISTICSGROUP.COM

**SKYMARINE** LOGISTICS

**SKYMARINE LOGÍSTICA LTDA**
R. Gen. Mário Tourinho, 1805 - 1505
15º andar - Seminário - Curitiba / PR
Brasil - CEP 80740-000
Phone/Fax: +55 41 3086-5600

| | Place of Receipt |
|---|---|
| | NAVEGANTES, BRAZIL |

| Ocean Vessel | Port of loading |
|---|---|
| MATHILDE SCHULTE / 0HK3QN1MA | NAVEGANTES, BRAZIL |

| Port of discharge | Place of Delivery |
|---|---|
| HOUSTON, UNITED STATES | HOUSTON, UNITED STATES |

**EXPRESS**
Express Bill of Lading

| Marks and Numbers | Number and Kind of Packages | Description of goods as stated by shipper and said to contain | Gross Weight | Measurement |
|---|---|---|---|---|
| PO# B23760-A | | 3 x 40HC CONTAINER 57 Bundle(s). 03X40HC CONTAINING: 57 BUNDLES WITH 152,710M3 AND 4104 SHEETS OF BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED SIZE 2440 X 1220 X 12,5MM DUE: 22BR000119460-5 RUC: 2BR8005129520000000000000 000079679 FREIGHT PREPAID ABROAD BY L.F.R CARLI SHIPPED ON BOARD CLEAN ON BOARD DECLARED BY SHIPPER NCM 44123900 WOOD PACKAGE: PROCESSED TECO PSI-19 COMPLIANT - | 82500 KG | 152.71 M3 |

Consol Ref: C22E0182S

| Total Packages: THREE CONTAINER(S) | | *Shipper Load Count and Sealed |
|---|---|---|
| SHIPPED ON BOARD 31-Jan-22 | according to the declaration of the consignor | Continuation page Follows... |

Declaration of Interest of the consignor in timely delivery (Clause 6.2.)

Declared value for ad valorem rate according to the declaration of the consignor (Clauses 7 and 8)

The goods and instructions are accepted and dealt with subject to the Standard Conditions printed overleaf.

Taken in charge in apparent good order and condition, unless otherwise noted herein, at the place of receipt for transport and delivery as mentioned above.

One of these Multimodal Transport Bills of Lading must be surrendered duly endorsed in exchange for the goods. In Witness whereof the original Multimodal Transport Bills of Lading and all of this tenor and date have been signed in the number stated below, one of which being accomplished the other(s) to be void.

| Freight amount | Freight Payable at | Place and date of issue | |
|---|---|---|---|
| FREIGHT PREPAID | NAVEGANTES, BRAZIL | NAVEGANTES, BRAZIL | 31-Jan-22 |
| Cargo Insurance through the undersigned ☐ Not Covered ☐ Covered according to attached Policy | No. of Originals 0 (ZERO) | Stamp and Signature AS CARRIER | |
| For delivery of goods please apply to: WEIDA FREIGHT SYSTEMS INC 2123 NW 86TH AVE DORAL, FL 33122 US MIA@WEIDAFREIGHT.COM 305-363-5388 | | | |

Phone: +1 305-592-1933       Fax: +1 305-592-1935

**Standard Conditions (1992) governing the FIATA MULTIMODAL TRANSPORT BILL OF LADING**

**Definitions**

- "Freight Forwarder" means the Multimodal Transport Operator who issues this FBL and is named on the face of it and assumes liability for the performance of the multimodal transport contract as a carrier.

- "Merchant" means and includes the Shipper, the Consignor, the Consignee, the Holder of this FBL, the Receiver and the Owner of the Goods.

- "Consignor" means the person who concludes the multimodal transport contract with the Freight Forwarder.

- "Consignee" means the person entitled to receive the goods from the Freight Forwarder.

- "Taken in charge" means that the goods have been handed over to and accepted for carriage by the Freight Forwarder at the place of receipt evidenced in this FBL.

- "Goods" means any property including live animals as well as containers, pallets or similar articles of transport or packaging not supplied by the Freight Forwarder, irrespective of whether such property is to be or is carried on or under deck.

**1. Applicability**

Notwithstanding the heading "FIATA Multimodal Transport Bill of Lading (FBL)" these conditions shall also apply if only one mode of transport is used.

**2. Issuance of this FBL**

2.1. By issuance of this FBL the Freight Forwarder
   2.1.1. undertakes to perform and/or in his own name to procure the performance of the entire transport, from the place at which the goods are taken in charge (place of receipt evidenced in this FBL) to the place of delivery designated in this FBL;
   2.1.2. assumes liability as set out in these conditions.

2.2. Subject to the conditions of this FBL, the Freight Forwarder shall be responsible for the acts and omissions of his servants or agents acting within the scope of their employment, or any other person of whose services he makes use for the performance of the contract evidenced by this FBL, as if such acts and omissions were his own.

**3. Negotiability and title to the goods**

3.1. This FBL is issued in a negotiable form unless it is marked "non negotiable". It shall constitute title to the goods and the holder, by endorsement of this FBL, shall be entitled to receive or to transfer the goods herein mentioned.

3.2. The information in this FBL shall be prima facie evidence of the taking in charge by the Freight Forwarder of the goods as described by such information unless a contrary indication, such as "shipper's weight, load and count", "shipper-packed container" or similar expressions, has been made in the printed text or superimposed on this FBL. However, proof to the contrary shall not be admissible when the FBL has been transferred to the consignee for valuable consideration who in good faith has relied and acted thereon.

**4. Dangerous Goods and Indemnity**

4.1. The Merchant shall comply with rules which are mandatory according to the national law or by reason of International Convention, relating to the carriage of goods of a dangerous nature, and shall in any case inform the Freight Forwarder in writing of the exact nature of the danger, before goods of a dangerous nature are taken in charge by the Freight Forwarder and indicate to him, if need be, the precautions to be taken.

4.2. If the Merchant fails to provide such information and the Freight Forwarder is unaware of the dangerous nature of the goods and the necessary precautions to be taken and if, at any time, they are deemed to be a hazard to life or property, they may at any place be unloaded, destroyed or rendered harmless, as circumstances may require, without compensation. The Merchant shall indemnify the Freight Forwarder against all loss, damage, liability, or expense arising out of their being taken in charge, or their carriage, or of any service incidental thereto.

4.3. The burden of proving that the Freight Forwarder knew the exact nature of the danger constituted by the carriage of the said goods shall rest on the Merchant.

4.4. If any goods shall become a danger to life or property, they may in like manner be unloaded or landed at any place or destroyed or rendered harmless. If such danger was not caused by the fault and neglect of the Freight Forwarder he shall have no liability and the Merchant shall indemnify him against all loss, damage, liability and expense arising therefrom.

**5. Description of Goods and Merchant's Packing and Inspection**

5.1. The Consignor shall be deemed to have guaranteed to the Freight Forwarder the accuracy, at the time the goods were taken in charge by the Freight Forwarder, of all particulars relating to the general nature of the goods, their marks, number, weight, volume and quantity and, if applicable, to the dangerous character of the goods, as furnished by him or on his behalf for insertion on the FBL.

The Consignor shall indemnify the Freight Forwarder against all loss, damage and expense resulting from any inaccuracy or inadequacy of such particulars. The Consignor shall remain liable even if the FBL has been transferred by him. The right of the Freight Forwarder to such indemnity shall in no way limit his liability under this FBL to any person other than the Consignor.

5.2. The Freight Forwarder shall not be liable for any loss, damage or expense caused by defective or insufficient packing of goods or by inadequate marking or packing within containers or other transport units when such packing or packing has been performed by the Merchant or on his behalf by a person other than the Freight Forwarder, or by the defect or unsuitability of the containers or other transport units supplied by the Merchant, or if supplied by the Freight Forwarder if a defect or unsuitability of the container or other transport unit would have been apparent upon reasonable inspection by the Merchant. The Merchant shall indemnify the Freight Forwarder against all loss, damage, liability and expense so caused.

**6. Freight Forwarder's Liability**

6.1. The responsibility of the Freight Forwarder for the goods under these conditions covers the period from the time the Freight Forwarder has taken the goods in his charge to the time of their delivery.

6.2. The Freight Forwarder shall be liable for loss of or damage to the goods as well as for delay in delivery if the occurrence which caused the loss, damage or delay in delivery took place while the goods were in his charge as defined in Clause 2.1.a, unless the Freight Forwarder proves that no fault or neglect of his own, his servants or agents or any other person referred to in Clause 2.2., has caused or contributed to such loss, damage or delay. However, the Freight Forwarder shall only be liable for loss following from delay in delivery if the Consignor has made a declaration of interest in timely delivery which has been accepted by the Freight Forwarder and stated in this FBL.

6.3. Arrival times are not guaranteed by the Freight Forwarder. However, delay in delivery occurs when the goods have not been delivered within the time expressly agreed upon or, in the absence of such agreement, within the time which would be reasonable to require of a diligent Freight Forwarder, having regard to the circumstances of the case.

6.4. If the goods have not been delivered within ninety consecutive days following such date of delivery as determined in Clause 6.3., the claimant may, in the absence of evidence to the contrary, treat the goods as lost.

6.5. When the Freight Forwarder establishes that, in the circumstances of the case, the loss or damage could be attributed to one or more causes or events, specified in a-e of the present clause, it shall be presumed that it was so caused, always provided, however, that the claimant shall be entitled to prove that the loss or damage was not, in fact, caused wholly or partly by one or more of such causes or events:
   6.5.1. an act or omission of the Merchant, or person other than the Freight Forwarder acting on behalf of the Merchant or from whom the Freight Forwarder took the goods in charge;
   6.5.2. insufficiency or defective condition of the packaging or marks and/or numbers;
   6.5.3. handling, loading, stowage or unloading of the goods by the Merchant or any person acting on behalf of the Merchant;
   6.5.4. inherent vice of the goods;
   6.5.5. strike, lockout, stoppage or restraint of labour.

6.6. Defences for carriage by sea or inland waterways

6.7. Notwithstanding Clauses 6.2., 6.3. and 6.4. the Freight Forwarder shall not be liable for loss, damage or delay in delivery with respect to goods carried by sea or inland waterways when such loss, damage or delay during such carriage has been caused by:
   6.7.1. act, neglect, or default of the master, mariner, pilot or the servants of the carrier in the navigation or in the management of the ship.
   6.7.2. fire, unless caused by the actual fault or privity of the carrier, however, always provided that whenever loss or damage has resulted from unseaworthiness of the ship, the Freight Forwarder can prove that due diligence has been exercised to make the ship seaworthy at the commencement of the voyage.

**7. Paramount Clauses**

7.1. These conditions shall only take effect to the extent that they are not contrary to the mandatory provisions of International Conventions or national law applicable to the contract evidence by this FBL.

7.2. The Hague Rules contained in the International Convention for the unification of certain rules relating to Bills of Lading, dated Brussels 25th August 1924, or in those countries where they are already in force the Hague-Visby Rules contained in the Protocol of Brussels, dated 23rd February 1968, as enacted in the Country of Shipment, shall apply to all carriage of goods by sea and also to the carriage of goods by inland waterways, and such provisions shall apply to all goods whether carried on deck or under deck.

7.3. The Carriage of Goods by Sea Act of the United States of America (COGSA) shall apply to the carriage of goods by sea, whether on deck or under deck, if compulsorily applicable to this FBL or would be applicable but for the goods being carried on deck in accordance with a statement on this FBL.

**8. Limitation of Freight Forwarder's Liability**

8.1. Assessment of compensation for loss of or damage to the goods shall be made by reference to the value of such goods at the place and time they are delivered to the consignee or at the place and time when, in accordance with this FBL, they should have been so delivered.

8.2. The value of the goods shall be determined according to the current commodity exchange price or, if there is no such price, according to the current market price or, if there are no such prices, by reference to the normal value of goods of the same name and quality.

8.3. Subject to the provisions of subclauses 8.4. to 8.9. inclusive, the Freight Forwarder shall in no event be or become liable for any loss of or damage to the goods in an amount exceeding the equivalent of 666.67 SDR per package or unit or 2 SDR per kilogramme of gross weight of the goods lost or damaged, whichever is the higher, unless the nature and value of the goods shall have been declared by the Consignor and accepted by the Freight Forwarder before the goods have been taken in his charge, or the ad valorem freight rate paid, and such value is stated in the FBL by him, then such declared value shall be the limit.

8.4. Where a container, pallet or similar article of transport is loaded with more than one package or unit, the packages or other shipping units enumerated in the FBL as packed in such article of transport are deemed packages or shipping units. Except as aforesaid, such article of transport shall be considered the package or unit.

8.5. Notwithstanding the above mentioned provisions, if the multimodal transport does not, according to the contract, include carriage of goods by sea or by inland waterways, the liability of the Freight Forwarder shall be limited to an amount not exceeding 8.33 SDR per kilogramme of gross weight of the goods lost or damaged.

8.6.
   8.6.1. When the loss of or damage to the goods occurred during one particular stage of the multimodal transport, in respect of which an applicable international convention or mandatory national law would have provided another limit of liability if a separate contract of carriage had been made for that particular stage of transport, then the limit of the Freight Forwarder's liability for such loss or damage shall be determined by reference to the provisions of such convention or mandatory national law.
   8.6.2. Unless the nature and value of the goods shall have been declared by the Merchant and inserted in this FBL, and the ad valorem freight rate paid, the liability of the Freight Forwarder under COGSA, where applicable, shall not exceed USD 500 per package or, in the case of goods not shipped in packages, per customary freight unit.

8.7. If the Freight Forwarder is liable in respect of loss following from delay in delivery, or consequential loss or damage other than loss of or damage to the goods, the liability of the Freight Forwarder shall be limited to an amount not exceeding the equivalent of twice the freight under the multimodal transport contract for the multimodal transport under this FBL.

8.8. The aggregate liability of Freight Forwarder shall not exceed the limits of liability for total loss of the goods.

8.9. The Freight Forwarder is not entitled to the benefit of the limitation of liability if it is proved that the loss, damage or delay in delivery resulted from a personal act or omission of the Freight Forwarder done with the intent to cause such loss, damage or delay, or recklessly and with knowledge that such loss, damage or delay would probably result.

**9. Applicability to Actions in Tort**

These conditions apply to all claims against the Freight Forwarder relating to the performance of the contract evidenced by this FBL, whether the claim be founded in contract or in tort.

**10. Liability of Servants and other Persons**

10.1. These conditions apply whenever claims relating to the performance of the contract evidenced by this FBL are made against any servant, agent or other person (including any independent contractor) whose services have been used in order to perform the contract, whether such claims are founded in contract or in tort, and the aggregate liability of the Freight Forwarder and of such servants, agents or other persons shall not exceed the limits in clause 8.

10.2. In entering into this contract as evidenced by this FBL, the Freight Forwarder, to the extent of these provisions, does not only act on his own behalf, but also as agent or trustee for such persons, and such persons shall to this extent be or be deemed to be parties to this contract.

10.3. However, if it is proved that the loss of or such loss or damage to the goods resulted from a personal act or omission of such a person referred to in Clause 10.1. done with intent to cause damage, or recklessly and with knowledge that damage would probably result, such person shall not be entitled to benefit of limitation of liability provided for in Clause 8.

10.4. The aggregate of the amounts recoverable from the Freight Forwarder and the persons referred to in Clause 2.2. and 10.1., shall not exceed the limits provided for in these conditions.

**11. Method and Route of Transportation**

Without notice to the Merchant, the Freight Forwarder has the liberty to carry the goods on or under deck and to choose or substitute the means, route and procedure to be followed in the handling, stowage, storage and transportation of the goods.

**12. Delivery**

12.1. Goods shall be deemed to be delivered when they have been handed over or placed at the disposal of the Consignee or his agent in accordance with this FBL, or when the goods have been handed over to any authority or other party to whom, pursuant to the law or regulation applicable at the place of delivery, the goods must be handed over, or such other place at which the Freight Forwarder is entitled to call upon the Merchant to take delivery.

12.2. The Freight Forwarder shall also be entitled to store the goods at the sole risk of the Merchant, and the Freight Forwarder's liability shall cease, and the cost of such storage shall be paid, upon demand, by the Merchant to the Freight Forwarder.

12.3. If at any time the carriage under this FBL is or is likely to be affected by any hindrance or risk of any kind (including the condition of the goods) not arising from any fault or neglect of the Freight Forwarder or a person referred to in Clause 2.2. and which cannot be avoided by the exercise of reasonable endeavours the Freight Forwarder may;

Abandon the carriage of the goods under this FBL and, where reasonably possible, place the goods or any part of them at the Merchant's disposal at any place which the Freight Forwarder may deem safe and convenient, whereupon delivery shall be deemed to have been made, and the responsibility of the Freight Forwarder in respect of such goods shall cease. In any event, the Freight Forwarder shall be entitled to full freight under this FBL and the Merchant shall pay any additional costs resulting from the above mentioned circumstances.

**13. Freight and Charges**

13.1. Freight shall be paid in cash, without any reduction or deferment on account of any claim, counterclaim or set-off, whether prepaid or payable at destination. Freight shall be considered as earned by the Freight Forwarder at the moment when the goods have been taken in his charge, and not to be returned in any event.

13.2. Freight and all other amounts mentioned in this FBL are to be paid in the currency named in this FBL or, at the Freight Forwarder's option, in the currency of the country of dispatch or destination at the highest rate of exchange for bankers sight bills current for prepaid freight on the day of dispatch and for freight payable at destination on the day when the Merchant is notified on arrival of the goods there or on the date of withdrawal of the delivery order, whichever rate is the higher, or at the option of the Freight Forwarder on the date of this FBL.

13.3. All dues, taxes and charges or other expenses in connection with the goods shall be paid by the Merchant. Where equipment is supplied by the Freight Forwarder, the Merchant shall pay all demurrage and charges which are not due to a fault or neglect of the Freight Forwarder.

13.4. The Merchant shall reimburse the Freight Forwarder in proportion to the amount of freight for any costs for deviation or delay or any other increase of costs of whatever nature caused by war, warlike operations, epidemics, strikes, government directions or force majeure.

13.5. The Merchant warrants the correctness of the declaration of contents, insurance, weight, measurements or value of the goods but the Freight Forwarder has the liberty to have the contents inspected and the weight, measurements or value verified. If on such inspection it is found that the declaration is not correct it is agreed that a sum equal either to five times the difference between the correct figure and the freight charged, or to double the correct freight less the freight charged, whichever sum is the smaller, shall be payable as liquidated damages to the Freight Forwarder for his inspection costs and losses of freight on other goods notwithstanding any other sum having been stated on this FBL as freight payable.

13.6. Despite the acceptance by the Freight Forwarder of instructions to collect freight, charges or other expenses from any other person in respect of the transport under this FBL, the Merchant shall remain responsible for such monies on receipt of evidence of demand and the absence of payment for whatever reason.

**14. Lien**

The Freight Forwarder shall have a lien on the goods and any documents relating thereto for any amount due at any time to the Freight Forwarder from the Merchant including storage fees and the cost of recovering same, and may enforce such lien in any reasonable manner which he may think fit.

**15. General Average**

The Merchant shall indemnify the Freight Forwarder in respect of any claims of a General Average nature which may be made on him and shall provide such security as may be required by the Freight Forwarder in this connection.

**16. Notice**

16.1. Unless notice of loss or damage to the goods, specifying the general nature of such loss or damage, is given in writing by the consignee to the Freight Forwarder when the goods are delivered to the consignee in accordance with clause 12, such handing over is prima facie evidence of the delivery by the Freight Forwarder of the goods as described in this FBL.

16.2. Where the loss or damage is not apparent, the same prima facie effect shall apply if notice in writing is not given within 6 consecutive days after the day when the goods were delivered to the consignee in accordance with clause 12.

**17. Time bar**

The Freight Forwarder shall, unless otherwise expressly agreed, be discharged of all liability under these conditions unless suit is brought within 9 months after the delivery of the goods, or the date when the goods should have been delivered, or the date when in accordance with clause 6.4. failure to deliver the goods would give the consignee the right to treat the goods as lost.

**18. Partial Invalidity**

If any clause or a part thereof is held to be invalid, the validity of this FBL and the remaining clauses or a part thereof shall not be affected.

**19. Jurisdiction and applicable law**

Actions against the Freight Forwarder may be instituted only in the place where the Freight Forwarder has his place of business as stated on the reverse of this FBL and shall be decided according to the law of the country in which that place of business is situated.

The ICC logo denotes that this document has been approved by the ICC to be in conformity with the UNCTAD/ICC Rules for Multimodal Transport Documents. The ICC logo does not imply ICC endorsement of the document nor does it in any way make the ICC party to any possible legal action resulting from the use of this document.

MILL 901

| Container | Seals | Type | Weight | Volume | Packages | Mode |
|---|---|---|---|---|---|---|
| CSLU6330975 | 433712 | 40HC | 27500 KG | 50.903 M3 | 19 BND | CY/CY* |
| FFAU3451042 | 433713 | 40HC | 27500 KG | 50.903 M3 | 19 BND | CY/CY* |
| TCNU6578075 | 433698 | 40HC | 27500 KG | 50.904 M3 | 19 BND | CY/CY* |

As Agreed



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00075459 | | 01 ABI-A | 03/09/2022 |
| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
| 353 | 8 | 5301 | 2/25/2022 |

| 8. Importing Carrier | | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|---|
| MATHILDE SCHULTE | | 11 | BR | 02/25/2022 |
| 12. B/L or AWB No. | | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
| COSU6322531410 | | BRLFRCAR901GUA | BR | 01/31/2022 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
| | | | 35198 | 5301 |
| 21. Location of Goods/G.O. No. | 22. Consignee No. | | 23. Importer No. | 24. Reference No. |
| FIRMS # V136-BAYPORT CONTA | 93-126149600 | | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City  LAKE OSWEGO        State OR    Zip 97034 | City  LAKE OSWEGO        State OR  Zip 97034 |

| 27. | 28. Description of Merchandise | | 32. | 33. | 34. |
|---|---|---|---|---|---|
| | | | | A. HTSUS Rate | Duty and I.R. Tax |
| Line No. | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>Net Quantity in<br>HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Dollars    Cents |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | ADDTL BL'S: 632253141001,<br><br>57 PCS<br>Invoice No. 06PLR/2022<br>4412.39.4039    82500<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA | 152.71 M3<br><br><br>INV<br>NDC/DC<br>EV<br><br>Merchandise Process. Fee<br>Harbor Maintenance Fee | | 87045<br><br>87044.7<br>0.00<br>87045<br>C 4500<br>Not Related | 8.00%<br><br><br><br><br><br>0.3464%<br>0.125% | $6,963.60<br><br><br><br><br><br><br>$301.52<br>$108.81 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF    499    301.52<br>HMF    501    108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$6,963.60 |
| | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |
| | $ 410.33 | | D. Ascertained Other | 39. Other<br>$410.33 |

36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT

| | | | E. Ascertained Total | 40. Total<br>$7,373.93 |
|---|---|---|---|---|

I declare that I am the ☐ importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed. I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/09/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | COSU6322531410 / COSU6322531410 |

CBP Form 7501 (2/18)

Duties $ 6963.58 USD
Merchandise Processing $ 301.52 USD
Harbour Maintenence $ 108.81 USD

Totals $ 7373.91 USD



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA**<br>RUA ANTONIO GAUDI, 901 CDI<br>GUARAPUAVA, PR BRAZIL<br>CNPJ: 80.051.295/0001-64 | **Invoice Nr:** 07PLR/2022<br><br>**Date:** 01/02/2022 |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.**<br>1159 MCVEY AVENUE<br>PO BOX 296 - LAKE OSWEGO OR 97034<br>UNITED STATES OF AMERICA<br>TEL: (503) 675-0040<br>FAX: (503) 675-8028 | **BL NR NAV37435** |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | MH HAMBURG | COPY OF DCTOS |

| QUANTITY<br>M3 | DESCRIPTION OF GOODS | PRICE<br>US$/M3 | AMOUNT<br>US$ |
|---|---|---|---|
| 152,710<br>**152,710** | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS<br>BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI<br>2440MM X1220MM<br>12,5MM    4.104  SHEETS   57   BUNDLES<br><br><br>**TECO PSI-19 COMPLIANT - MILL 901** | 570,00 | 87.044,70<br>**87.044,70** |

| Marks<br>B23760-B | Weight | Remarks: |
|---|---|---|
| | Gross 82.500,000 | |
| | Net - 81.000,000 | DUE: 22BR000129222-4<br>RUC: 2BR8005129520000000000000000086245 |
| | **Cubage**<br>152,7100 | |

| BOTANICAL NAME: Pinus SP. | Authorized Signature |
|---|---|
| **TOTAL FOB** NAVEGANTES<br>**FINAL DESTINATION :** HOUSTON | ***L.F.R. CARLI & CIA LTDA*** |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30022203
**DATE** 03/08/2022
**DUE DATE** 03/08/2022
**TERMS** Due on receipt

**PO NUMBER**
B23760-B

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Ocean Freight Charges | 3 | 9,850.00 | 29,550.00 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

M/V MH Hamburg V 206N
ETS (PNG) 9 Feb 22 ETA (Hou) 11 Mar 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
MSDU 772969-5 Seal No FJ12446494
TLLU 873506-6 Seal No FJ12446538
UETU 558578-0 Seal No FJ12446492

**PAYMENT**                                     37,448.50
**BALANCE DUE**                            **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 04-Mar-22 | File Number: 30022203 |
|---|---|

| Flight / Voyage:<br>MH Hamburg    206N | Way Bill Number:<br>**MEDUAJ006470** | Destination:<br>HOU | Prepared By:<br>S R |
|---|---|---|---|

| Pickup Location:<br><br>MSC c/o Barbour Cut Terminal (Port Code 5301)<br>1515 E Barbours Cut Blvd (Firm Code S787)<br>La Porte          TX          77571<br><br>Telephone: (713) 670-1100 | Deliver to (Name and Address):<br>Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston                    TX      77029<br>Contact:        Susan Keck<br>Telephone: (713) 672-0515 |
|---|---|

| Shipper (Name and Address):<br>Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | Pacific Lumber Ref:<br>**B23760-B** | Consignee (Name and Address):<br>Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |
|---|---|---|

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| UETU5585780<br>FJ12446492 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| MSDU7729695<br>FJ12446494 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| TLLU8735066<br>FJ12446538 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 3 | | 152.71 m³ | 82,500.00 Kg<br>181,881.37 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                                    TIME:



**PACKING LIST**

**COUNTRY OF ORIGIN**

**BRAZIL**

| Name and address of seller | | |
|---|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** | **07PLR/2022** |
| RUA ANTONIO GAUDI, 901 CDI | | |
| GUARAPUAVA, PR BRAZIL | **Date:** | **01/02/2022** |
| CNPJ: 80.051.295/0001-64 | | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | **BL NR** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| TLLU-873506-6 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| UETU-558578-0 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| MSDU-772969-5 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9040 | 27.000,000 | 27.500,000 |

|  |  |
|---|---|
| - TOTAL BUNDLES: | 57 |
| - TOTAL OF SHEETS: | 4.104 |
| - TOTAL CUBIC METERS: | 152,7100 M3 |
| - NET WEIGHT: | 81.000,000 KG |
| - GROSS WEIGHT: | 82.500,000 KG |
| - CARLI BILLS: | 19994-19997-19998 |
| - ORDEM DE PRODUÇÃO | 011/22 |
| BOOKNG | 241ISZ1992901 |
| MARKS: | **B23760-B** |

**TECO PSI-19 COMPLIANT - MILL 901**

| | |
|---|---|
| DUE: | 22BR000129222-4 |
| RUC: | 2BR8005129520000000000000000000086245 |

| 03X40'HC | | Authorized Signature |
|---|---|---|
| TLLU-873506-6 | SEAL: FJ12446538 | |
| UETU-558578-0 | SEAL: FJ12446492 | **L.F.R. CARLI & CIA LTDA** |
| MSDU-772969-5 | SEAL: FJ12446494 | |




OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.FR CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | 2411SZ1992901 | NAV37435 | 30022203 |
| | | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: B23760-B | | |
| 3. CONSIGNED TO<br>Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | | 7. FORWARDING AGENT (Name and address - references)<br><br>EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil | | |
| | | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER | | |
| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address)<br>Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS | | |
| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER<br>Navegantes, Brazil | | | |
| 14. EXPORTING CARRIER<br>MHI Hamburg / 206N | 15. PORT OF LOADING / EXPORT<br>Navegantes, Brazil | 10. LOADING PIER / TERMINAL | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only)<br>Houston, United States | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE<br>Vessel, Containerized | 11a. CONTAINERIZED (Vessel only)<br>YES X        NO | |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: UETU5585780<br>Seal No.: FJ12446492<br>Tare Weight: 3700 Kgs<br>PO# B23760-B | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12.5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: MSDU7729695<br>Seal No.: FJ12446494<br>Tare Weight: 3700 Kgs<br>PO# B23760-B | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12.5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.66 ft³ |
| Cont No.: TLLU8735066<br>Seal No.: FJ12446538<br>Tare Weight: 3700 Kgs<br>PO# B23760-B | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 sheets of Pine plywood structural CDX WBP glue PSI certified size 2440X1220X12.5MM Net Weight 27000 Kgs<br><br>03 X 40 HC Containing:<br>57 Bundles with 152,710 M3 and 4104 Sheets of pine plywood structural CDX<br>WBP glue PSI Certified size 2440X1220X12,5MM<br><br>DUE: 22BR000129222-4<br>RUC: 2BR8005129520000000000000000000086245<br>Freight collect | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.
DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.<br>IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void: |
|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | |
| | | | DATED AT   Navegantes |
| | | | BY _____<br>AGENT FOR THE CARRIER |
| | | | 02            09            2022<br>MONTH        DAY        YEAR |
| GRANDTOTAL:   USD | | | Page 1 of 2 |



# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER: | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | 241ISZ1992901 | NAV37435 | 30022203 |
| | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: B23760-B | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address – references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT |
|---|---|
| MH Hamburg / 206N | Navegantes, Brazil |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER |
|---|---|
| Houston, United States | |

| 10. LOADING PIER / TERMINAL | | |
|---|---|---|
| 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
| Vessel, Containerized | | YES ☒   NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | TTL GW: 82500 KGS<br>TTL NW: 81000 KGS<br>Shipped on board<br>Clean on board<br>NCM 44123900<br>BL Express release<br>Wood package: Processed<br>TECO PSI-19 COMPLIANT - MILL 901 | 82,500.00 kg<br>181,881.37 lb | 152.710 m³<br>5,392.90 ft³ |

Greatway Logistics Group

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading. IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void; |
|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | |
| | | | |
| | | | DATED AT   Navegantes |
| | | | BY _____ |
| | | | AGENT FOR THE CARRIER |
| | | | 02          09          2022 |
| | | | MONTH       DAY          YEAR |
| GRANDTOTAL:  USD | | | Page 2 of 2 |



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

Team Number: IBB
OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00076788 | | 01 ABI-A | 03/17/2022 |
| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
| 353 | 8 | 5301 | 3/7/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MH HAMBURG | 11 | BR | 03/07/2022 |
| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
| MEDUAJ006470 | BRLFRCAR901GUA | BR | 02/08/2022 |
| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
| | | | 35136 | 5301 |
| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
| FIRMS # S787-PORT OF HOUST | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO    State OR   Zip 97034 | City LAKE OSWEGO   State OR  Zip 97034 |

| 27.<br>Line No. | 28. Description of Merchandise | | | 32. | 33. | 34. |
|---|---|---|---|---|---|---|
| | 29.<br>A. HTSUS No.<br>B. ADA/CVD No. | 30.<br>A. Grossweight<br>B. Manifest Qty. | 31.<br>A. Net Quantity in<br>B. HTSUS Units | A. Entered Value<br>B. CHGS<br>C. Relationship | A. HTSUS Rate<br>B. ADA/CVD Rate<br>C. IRC Rate<br>D. Visa No. | Duty and I.R. Tax<br>Dollars   Cents |
| 1 | ADDTL BL'S: NAV37435,<br><br>57 PCS<br>Invoice No. 07PLR/2022<br>4412.39.4039   82500<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA | 152.71 M3<br><br>INV<br>MDC/DC<br>EV | | 87045<br><br>87044.7<br>0.00<br>87045<br>C 4500<br>Not Related | 8.00% | $6,963.60 |
| | | Merchandise Process. Fee<br>Harbor Maintenance Fee | | | 0.3464%<br>0.125% | $301.52<br>$108.81 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF   499   301.52<br>HMF   501   108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$6,963.60 |
| | Total Other Fees<br>$ 410.33 | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |

| 36. DECLARATION OF IMPORTER OF RECORD (OWNER<br>OR PURCHASER) OR AUTHORIZED AGENT | | D. Ascertained Other | 39. Other<br>$410.33 |
|---|---|---|---|
| I declare that I am the ☐ Importer of record and that the actual owner, | | E. Ascertained Total | 40. Total<br>$7,373.93 |

purchaser, or consignee for CBP purposes is as shown above,  OR  ☒ owner
or purchaser or agent thereof.  I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the
prices set forth in the invoices are true,  OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as
to value or price are true to the best of my knowledge and belief.  I also declare that the statements in the documents herein filed fully disclose to the best
of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all
goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/17/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUAJ006470 / MEDUAJ006470 |

CBP Form 7501 (2/18)



# Purchase Order

| Vendor | Our Order No. |
|--------|---------------|
| **LFRCAR** | **B23770** |

| Est. Ship Date | Order Date |
|----------------|------------|
| **02/28/2022** | **01/13/2022** |

| Terms | |
|-------|-|
| | |

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

| Purchase From: | 0001 | Ship To: | G015 |
|---|---|---|---|

| | |
|---|---|
| L.F.R. Carli & CIA LTDA | PLR-Supply Chain-Houston,TX |
| RUA ANTONIO GAUDI, 901 | |
| BAIRRO CDI,GUARAPUAVA-PR, 85.063-440 | Houston, TX |
| | |
| Ph: CNPJ:80.051.295-0001-64 | |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|----------|----------|-----|-------|--------------|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|-----|-------|---------------------|-------|--------|
| 114 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|--------------|
| **$ 0.00** |



**COMMERCIAL INVOICE**

**COUNTRY OF ORIGIN : BRAZIL**

| Name and address of seller | |
| --- | --- |
| **L.F.R. CARLI & CIA LTDA** <br> RUA ANTONIO GAUDI, 901 CDI <br> GUARAPUAVA, PR BRAZIL <br> CNPJ: 80.051.295/0001-64 | **Invoice Nr:**  08PLR/2022 <br><br> **Date:**  31/01/2022 |

| Name and address of purchaser | |
| --- | --- |
| **PACIFIC LUMBER RESOURCES INC.** <br> 1159 MCVEY AVE <br> PO BOX 296 - LAKE OSWEGO OR 97034 <br> TEL: (503) 675-0040 <br> FAX: (503) 675-8028 | **BL NR  PNG37436** |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
| --- | --- | --- | --- |
| PARANAGUA | HOUSTON | MH HAMBURG | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | PRICE US$/M3 | AMOUNT US$ |
| --- | --- | --- | --- |
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS <br> BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI <br> 2440MM X1220MM | | |
| 152,710 <br> **152,710** | 12,5MM    4.104  SHEETS   57   BUNDLES | 570,00 | 87.044,70 <br> **87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | |

| Marks <br> B23770-A | Weight | Remarks: |
| --- | --- | --- |
| | Gross 82.500,000 | |
| | Net - 81.000,000 | DUE:   22BR000147884-0 <br> RUC:   2BR8005129520000000000000000000098782 |
| | **Cubage** <br> 152,7100 | |

| | |
| --- | --- |
| BOTANICAL NAME:  Pinus SP. <br><br> **TOTAL FOB**    PARANAGUA <br> **FINAL DESTINATION :**        HOUSTON | **Authorized Signature** <br><br> *L.F.R. CARLI & CIA LTDA* |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30022204
**DATE** 03/08/2022
**DUE DATE** 03/08/2022
**TERMS** Due on receipt

**PO NUMBER**
B23770-A

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Ocean Freight Charges | 3 | 9,850.00 | 29,550.00 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V MH Hamburg V 206N
ETS (PNG) 9 Feb 22 ETA (Hou) 11 Mar 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
BMOU 597784-2 Seal No FJ12400981
CAIU 700558-3 Seal No FJ12400983
TGBU 560324-0 Seal No FJ12400955

**PAYMENT** 37,448.50
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 04-Mar-22 | File Number: 30022204 |
|---|---|

| Flight / Voyage:<br>MH Hamburg 208N | Way Bill Number:<br>**MEDUP1024595** | Destination:<br>HOU | Prepared By:<br>S R |
|---|---|---|---|

| Pickup Location:<br>MSC c/o Barbour Cut Terminal (Port Code 5301)<br>1515 E Barbours Cut Blvd (Firm Code S787)<br>La Porte        TX        77571<br><br>Telephone: (713) 670-1100 | Deliver to (Name and Address):<br>Cargoways Warehousing & Truckir<br>555 Gellhorn<br>Houston                TX        77029<br>Contact:        Susan Keck<br>Telephone: (713) 672-0515 |
|---|---|

| Shipper (Name and Address):<br>Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | Pacific Lumber Ref:<br>**B23770-A** | Consignee (Name and Address):<br>Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |
|---|---|---|

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| CAIU7005583<br>FJ12400983 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| BMOU5977842<br>FJ12400981 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| TGBU5603240<br>FJ12400955 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 3 | | 152.71 m³ | 82,500.00 Kg<br>181,881.37 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                              TIME:

Magaya Cargo System www.magaya.com


**CARLI PLAC**

# PACKING LIST
# COUNTRY OF ORIGIN
## BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:**    08PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:**    31/01/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| TEL: (503) 675-0040 | **BL NR** |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| BMOU-597784-2 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| CAIU-700558-3 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| TGBU-560324-0 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9040 | 27.000,000 | 27.500,000 |

- TOTAL BUNDLES: 57
- TOTAL OF SHEETS: 4.104
- TOTAL CUBIC METERS: 152,7100 M3
- NET WEIGHT: 81.000,000 KG
- GROSS WEIGHT: 82.500,000 KG
- CARLI BILLS: 20020-20021-20022
- ORDEM DE PRODUÇÃO 012/2022
- BOOKNG 241ISZ1992937
- MARKS: **B23770-A**

**TECO PSI-19 COMPLIANT - MILL 901**

DUE: 22BR000147884-0
RUC: 2BR8005129520000000000000000000098782

| 03X40'HC | | Authorized Signature |
|---|---|---|
| BMOU-597784-2 | SEAL: FJ12400981 | |
| CAIU-700558-3 | SEAL: FJ12400983 | **L.F.R. CARLI & CIA LTDA** |
| TGBU-560324-0 | SEAL: FJ12400955 | |

 

OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | 241ISZ1992937 | PNG37436 | 30022204 |

| 6. EXPORT REFERENCES |
|---|
| Pacific Lumber Ref: B23770-A |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address – references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |

| 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |
|---|
| |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Paranagua, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL |
|---|---|---|
| MH Hamburg / 206N | Paranagua, Brazil | |

| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|---|
| Houston, United States | | Vessel, Containerized | YES X    NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: CAIU7005583<br>Seal No.: FJ12400983<br>Tare Weight: 3750 Kgs<br>PO# B23770-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: BMOU5977842<br>Seal No.: FJ12400981<br>Tare Weight: 3850 Kgs<br>PO# B23770-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: TGBU5603240<br>Seal No.: FJ12400955<br>Tare Weight: 3700 Kgs<br>PO# B23770-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.66 ft³ |
| | | 03 X 40 HC Containing:<br>57 Bundles with 152,710 M3 and 4104 Sheets of pine plywood structural CDX<br>WBP glue PSI certified size 2440X1220X12,5MM<br><br>DUE: 22BR000147884-0<br>RUC: 2BR8005129520000000000000000000098782<br>Freight collect | | |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

## FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void:

DATED AT   Paranagua

BY _____
AGENT FOR THE CARRIER

| 02 | 10 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | |
|---|---|---|



OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA | 241ISZ1992937 | PNG37436 | 30022204 |

L.F.R CARLI & CIA LTDA
Rua Antonio Gaudi, 901 C.D.I
CEP 85063-440
CNPJ: 80.051.295/0001-64
Guarapuava

**6. EXPORT REFERENCES**

Pacific Lumber Ref: B23770-A

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER | |
|---|---|---|
| | Paranagua, Brazil | |
| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL |
| MH Hamburg / 206N | Paranagua, Brazil | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE |
| Houston, United States | | Vessel, Containerized |

| | | 11a. CONTAINERIZED (Vessel only) |
|---|---|---|
| | YES X | NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | Shipped on board<br>Clean on board<br>NCM 44123900<br>BL Express release<br>Wood package: Processed<br>TECO PSI-19 COMPLIANT - MILL 901 | 82,500.00 kg<br>181,881.37 lb | 152.710 m³<br>5,392.90 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.
DECLARED VALUE    READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.<br>IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void: |
|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | |

DATED AT  Paranagua

BY _____

                    AGENT FOR THE CARRIER

| 02 | 10 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| | GRANDTOTAL: | USD | |

Page 2 of 2



**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

Team Number: IBB
OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

# ENTRY SUMMARY

| 1. Filer Code/Entry No. ITC 00076770 | 2. Entry Type 01 ABI-A | 3. Summary Date 03/17/2022 |
|---|---|---|
| 4. Surety No. 353 | 5. Bond Type 8 | 6. Port Code 5301 | 7. Entry Date 3/7/2022 |

| 8. Importing Carrier MH HAMBURG | | 9. Mode of Transport 11 | 10. Country of Origin BR | 11. Import Date 03/07/2022 |
|---|---|---|---|---|

| 12. B/L or AWB No. MEDUP1024595 | 13. Manufacturer ID BRLFRCAR901GUA | 14. Exporting Country BR | 15. Export Date 02/10/2022 |
|---|---|---|---|

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading 35159 | 20. U.S. Port of Unlading 5301 |
|---|---|---|---|---|

| 21. Location of Goods/G.O. No. FIRMS # S787-PORT OF HOUST | 22. Consignee No. 93-126149600 | 23. Importer No. 93-126149600 | 24. Reference No. |
|---|---|---|---|

| 25. Ultimate Consignee Name and Address PACIFIC LUMBER RESOURCES INC 1159 MCVEY AVE | 26. Importer of Record Name and Address PACIFIC LUMBER RESOURCES INC 1159 MCVEY AVE |
|---|---|
| City LAKE OSWEGO State OR Zip 97034 | City LAKE OSWEGO State OR Zip 97034 |

| 27. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| Line No. | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars Cents |
| | ADDTL BL'S: PNG37436, | | | | | |
| 1 | 57 PCS Invoice No. 08PLR/2022 4412.39.4039  82500 PLYWD,CLR,1 PINE PLY,OTHER BRLFRCAR901GUA | 152.71 M3 | | 87045 | 8.00% | $6,963.60 |
| | | INV NDC/DC EV | | 87044.7 0.00 87045 C 28850 Not Related | | |
| | Merchandise Process. Fee Harbor Maintenance Fee | | | | 0.3464% 0.125% | $301.52 $108.81 |

| Other Fee Summary for Block 39 MPF  499  301.52 HMF  501  108.81 | 35. Total Entered Value $ 87045 | **CBP USE ONLY** | | **TOTALS** | |
|---|---|---|---|---|---|
| | | A. LIQ CODE | B. Ascertained Duty | 37. Duty | $6,963.60 |
| | Total Other Fees $ 410.33 | REASON CODE | C. Ascertained Tax | 38. Tax | $0.00 |

**36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT**

| | D. Ascertained Other | 39. Other | $410.33 |
|---|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner

| | E. Ascertained Total | 40. Total | $7,373.93 |
|---|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties and are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.

I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME DANIEL MENDEZ | TITLE ATTORNEY-IN-FACT | SIGNATURE DANIEL MENDEZ | DATE 03/17/2022 |
|---|---|---|---|

| 42. Broker/Filer Information (Name, address, phone number) INTERNATIONAL TRINITY CUSTOMS BROKERS LLC 1975 E SUNRISE BLVD SUITE 717 FORT LAUDERDALE FL 33304 (786) 350-6327 | 43. Broker/Importer File No. MEDUP1024595 / MEDUP1024595 |
|---|---|

CBP Form 7501 (2/18)



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| **Name and address of seller** | |
| --- | --- |
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:**     10PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:**     03/02/2022 |
| CNPJ: 80.051.295/0001-64 | |

| **Name and address of purchaser** | |
| --- | --- |
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR NAV37439** |
| UNITED STATES OF AMERICA | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
| --- | --- | --- | --- |
| NAVEGANTES | HOUSTON | MONTE ACONCAGUA | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | PRICE US$/M3 | AMOUNT US$ |
| --- | --- | --- | --- |
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI 2440MM X1220MM | | |
| 152,710 **152,710** | 12,5MM    4.104   SHEETS   57   BUNDLES | 570,00 | 87.044,70 **87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | |

| Marks B23770-B | Weight | Remarks: |
| --- | --- | --- |
| | Gross   82.500,000 | |
| | Net -   81.000,000 | DUE:    22BR000172587-2 RUC:    2BR8005129520000000000000000000115397 |
| | **Cubage** 152,7100 | |

| BOTANICAL NAME: Pinus SP. | Authorized Signature |
| --- | --- |
| **TOTAL FOB**    NAVEGANTES **FINAL DESTINATION :**     HOUSTON | *L.F.R. CARLI & CIA LTDA* |



**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

Greatway Logistics Group

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30022207
**DATE** 03/14/2022
**DUE DATE** 03/14/2022
**TERMS** Due on receipt

**PO NUMBER**
B23770-B

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Ocean Freight Charges | 3 | 9,850.00 | 29,550.00 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V Monte Accoagua V 207N
ETS (Nav) 16 Feb 22 ETA (Hou) 17 Mar 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
MSMU 636087-0 Seal No FJ12449788
TRHU 685366-9 Seal No FJ12449653
TRHU 776749-9 Seal No FJ12449746

**PAYMENT** 37,448.50
**BALANCE DUE** **$0.00**



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: 14-Mar-22 | File Number: 30022207 |

| Flight / Voyage: Monte Aconcagua  207N | Way Bill Number: MEDUAJ006488 | Destination: HOU | Prepared By: S R |

**Pickup Location:**

MSC c/o Barbour Cut Terminal (Port Code 5301)
1515 E Barbours Cut Blvd (Firm Code S787)
La Porte          TX          77571

Telephone: (713) 670-1100

**Deliver to (Name and Address):**

Cargoways Warehousing & Truckin
555 Gellhorn
Houston                     TX     77029
Contact:        Susan Keck
Telephone: (713) 672-0515

| Shipper (Name and Address): Pacific Lumber Resources, Inc. 1159 McVey Avenue Lake Oswego, OR 97034 | Pacific Lumber Ref: 23770-B | Consignee (Name and Address): Greatway Logistics Group, LLC 10544 NW 26th Street, Suite E201 Doral, FL 33172 |

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| MSMU6360870 FJ12449788 | 1 | 40 Ft. High Cube STC 19 Bdles w 1368 Sheets Pine Plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| TRHU6853669 FJ12449653 | 1 | 40 Ft. High Cube STC 19 Bdles w 1368 Sheets Pine Plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |
| TRHU7767499 FJ12449746 | 1 | 40 Ft. High Cube STC 19 Bdles w 1368 Sheets Pine Plywood | 50.90 m³ | 27,500.00 Kg 60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 3 | | 152.71 m³ | 82,500.00 Kg 181,881.37 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                           TIME:



**CARLI PLAC**

# PACKING LIST
## COUNTRY OF ORIGIN
### BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** 10PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:** 03/02/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| UNITED STATES OF AMERICA | **BL NR** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| TRHU-685366-9 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| MSMU-636087-0 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| TRHU-776749-9 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9040 | 27.000,000 | 27.500,000 |

|  |  |
|---|---|
| - TOTAL BUNDLES: | 57 |
| - TOTAL OF SHEETS: | 4.104 |
| - TOTAL CUBIC METERS: | 152,7100 M3 |
| - NET WEIGHT: | 81.000,000 KG |
| - GROSS WEIGHT: | 82.500,000 KG |
| - CARLI BILLS: | 20031-20043-20055 |
| - ORDEM DE PRODUÇÃO | 012/2022 |
| BOOKNG | 241ISZ1992913 |
| MARKS: | **B23770-B** |

**TECO PSI-19 COMPLIANT - MILL 901**

|  |  |
|---|---|
| DUE: | 22BR000172587-2 |
| RUC: | 2BR800512952000000000000000000115397 |

| 03X40'HC | Authorized Signature |
|---|---|
| TRHU-685366-9 SEAL: FJ12449653 | |
| MSMU-636087-0 SEAL: FJ12449788 | **L.F.R. CARLI & CIA LTDA** |
| TRHU-776749-9 SEAL: FJ12449746 | |

 

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFERENCE |
|---|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-54<br>Guarapuava | | 241ISZ1992913 | NAV37439 | 30022207 |
| | | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: 23770-B | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | |
|---|---|---|---|
| Monte Aconcagua / 207N | Navegantes, Brazil | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | YES ✕    NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: MSMU6360870<br>Seal No.: FJ12449788<br>Tare Weight: 3700 Kgs<br>PO# B23770-B | 1 | 40 FL High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: TRHU6853669<br>Seal No.: FJ12449653<br>Tare Weight: 3700 Kgs<br>PO# B23770-B | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: TRHU7767499<br>Seal No.: FJ12449746<br>Tare Weight: 3700 Kgs<br>PO# B23770-B | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.66 ft³ |
| | | 03 X 40 HC Containing:<br>57 Bundles with 152,710 M3 and 4104 Sheets of pine plywood structural CDX<br>WBP glue PSI Certified size 2440X1220X12,5MM<br><br>DUE: 22BR000172587-2<br>RUC: 2BR80051295200000000000000000115397<br>Freight collect | | |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.
DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of |
|---|---|---|---|---|
| SUBJECT TO CORRECTION | PREPAID | COLLECT | | discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where otherwise stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which this Shipper and/or Consignee agree to accepting this Bill of Lading.<br>IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void. |

DATED AT   Doral

BY _____
AGENT FOR THE CARRIER

| 02 | 16 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| | GRANDTOTAL: | USD | |
|---|---|---|---|

Page 1 of 2



OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.F.R CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | 2411SZ1992913 | NAV37439 | 30022207 |
| | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: 23770-B | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Navegantes, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | |
|---|---|---|---|
| Monte Aconcagua / 207N | Navegantes, Brazil | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | YES ☒  NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | TTL GW: 82500 KGS<br>TTL NW: 81000 KGS<br>Shipped on board<br>Clean on board<br>NCM 44123900<br>BL Express Release<br>Wood package: Processed<br>TECO PSI-19 COMPLIANT - MILL 901 | 82,500.00 kg<br>181,881.37 lb | 152.710 m³<br>5,392.90 ft³ |

Carrier has a policy against payment; solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.
DECLARED VALUE _____  READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

**FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS**

| SUBJECT TO CORRECTION | PREPAID | COLLECT |
|---|---|---|
| | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on-carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree by accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void.

DATED AT  Doral

BY _____

AGENT FOR THE CARRIER

| 02 | 16 | 2022 |
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | |

Page 2 of 2

**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00077885 | | 01 ABI-A | 03/29/2022 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 353 | 8 | 5301 | 3/14/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MONTE ACONAGUA | 11 | BR | 03/17/2022 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| MEDUAJ006488 | BRLFRCAR901GUA | BR | 03/14/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35136 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # S787-PORT OF HOUST( | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO State OR Zip 97034 | City LAKE OSWEGO State OR Zip 97034 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value B. CHGS C. Relationship | 33. A. HTSUS Rate B. ADA/CVD Rate C. IRC Rate D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. B. ADA/CVD No. | 30. A. Grossweight B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars    Cents |
| I | ADDTL BL'S: NAV37439,<br><br>57 PCS<br>Invoice No. 10PLR/2022<br>4412.39.4039     27500<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA<br><br>               INV<br>               NDC/DC<br>               EV<br><br>Merchandise Process. Fee<br>Harbor Maintenance Fee | 152710 M3 | | 87045<br><br>87044.7<br>0.00<br>87045<br>C 4500<br>Not Related | 8.00%<br><br><br><br><br>0.3464%<br>0.125% | $6,963.60<br><br><br><br><br>$301.52<br>$108.81 |

| Other Fee Summary for Block 39 | 35. Total Entered Value | **CBP USE ONLY** | | **TOTALS** |
|---|---|---|---|---|
| MPF   499   301.52<br>HMF   501   108.81 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty<br>$6,963.60 |
| | Total Other Fees<br>$ 410.33 | REASON CODE | C. Ascertained Tax | 38. Tax<br>$0.00 |
| **36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT** | | | D. Ascertained Other | 39. Other<br>$410.33 |
| I declare that I am the ☐ Importer of record and that the actual owner, | | | E. Ascertained Total | 40. Total<br>$7,373.93 |

purchaser, or consignee for CBP purposes is as shown above, **OR** ☒ owner

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, **OR** ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/29/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUAJ006488 / MEDUAJ006488 |

CBP Form 7501 (2/18)

# Purchase Order



**Pacific**
Lumber Resources, Inc.

1159 McVey Ave
P.O. Box 296, Lake Oswego, OR 97034
Tel : (503) 675-0040  Fax : (503) 675-8028

| Vendor | Our Order No. |
|---|---|
| **LFRCAR** | **B23780** |
| Est. Ship Date | Order Date |
| **02/28/2022** | **01/13/2022** |
| Terms: | |
| | |

| Purchase From: | 0001 | Ship To: | G015 |
|---|---|---|---|
| L.F.R. Carli & CIA LTDA | | PLR-Supply Chain-Houston,TX | |
| RUA ANTONIO GAUDI, 901 | | | |
| BAIRRO CDI,GUARAPUAVA-PR, 85.063-440 | | Houston, TX | |
| Ph: CNPJ:80.051.295-0001-64 | | | |

| Ship Via | Enter By | FOB | Buyer | Confirm With |
|---|---|---|---|---|
| **Truck** | **John** | **Delivered** | **Ben Gallinger** | **L.F.R. Carli & CIA** |

| Qty | Units | Product Description | Price | Amount |
|---|---|---|---|---|
| 114 | PK075 | Elliottis/Taeda Pine CDX Plywd | /PC | 0.00 |
| | | 12mm x 4' x 8' (15/32") | | |
| | | Import L&S Pine Plywood | | |
| | | TPI PS1 Structural Plywood | | |
| | | Export Packed - PLR Stenciled only | | |
| | | This product is exempt from CCR93120-93120.12 CARB composite | | |
| | | wood ACTM Phase II Formaldehyde Emissions Limits | | |
| | | PFS Teco Plant No: 901 | | |

All products must conform to the description stated above. Please read carefully and check all items and conditions of this purchase order as shipment is expected to be made in accordance therewith. In the event of any discrepancy in species, grade, tally, price or any other discrepancy from the verbal understanding communicated in negotiations, please notify PACIFIC LUMBER RESOURCES, INC. promptly. It is understood that this order is subject to change due to any cause beyond our control. All materials must be fresh, bright stock unless otherwise noted. Terms governed by Oregon Law. Mill accepting this purchase order is responsible for all stock loaded on trucks for shipment. Over loaded or illegal loads are entirely the responsibility of the mill.

| Total Amount |
|---|
| **$ 0.00** |



# COMMERCIAL INVOICE

## COUNTRY OF ORIGIN : BRAZIL

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | |
| RUA ANTONIO GAUDI, 901 CDI | **Invoice Nr:** 09PLR/2022 |
| GUARAPUAVA, PR BRAZIL | **Date:** 07/02/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR PNG37440** |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| PARANAGUA | HOUSTON | MH HAMBURG | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | | | | PRICE US$/M3 | AMOUNT US$ |
|---|---|---|---|---|---|---|
| **M3** | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED 2440MM X1220MM | | | | | |
| 152,710 **152,710** | 12,5MM | 4.104 SHEETS | 57 | BUNDLES | 570,00 | 87.044,70 **87.044,70** |
| | **TECO PSI-19 COMPLIANT - MILL 901** | | | | | |

| Marks B23780-A | Weight | Remarks: |
|---|---|---|
| | Gross 82.500,000 | |
| | Net - 81.000,000 | DUE: 22BR000189374-0 |
| | | RUC: 2BR8005129520000000000000000126942 |
| | **Cubage** 152,7100 | |

| BOTANICAL NAME: Pinus SP. | Authorized Signature |
|---|---|
| **TOTAL FOB** PARANAGUA | *L.F.R. CARLI & CIA LTDA* |
| **FINAL DESTINATION :** HOUSTON | |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30022208
**DATE** 03/08/2022
**DUE DATE** 03/08/2022
**TERMS** Due on receipt

**PO NUMBER**
B23780-A

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Ocean Freight Charges | 3 | 9,850.00 | 29,550.00 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V MH Hamburg V 206N
ETS (PNG) 9 Feb 22 ETA (Hou) 11 Mar 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 82500 Kgs
MSDU 738157-3 Seal No FJ12394743
TCNU 566503-0 Seal No FJ12394703
TCNU 601013-0 Seal No FJ12394747

| | |
|---|---|
| PAYMENT | 37,448.50 |
| BALANCE DUE | **$0.00** |



Greatway Logistics Group

10544 NW 26th Street
Suite E201
Doral, FL 33172
(786) 360-1450 Tel

# DELIVERY ORDER

| Date: | 04-Mar-22 | File Number: | 30022208 |

| Flight / Voyage: | | Way Bill Number: | Destination: | Prepared By: |
| MH Hamburg | 206N | **MEDUP1024611** | HOU | S R |

| Pickup Location: | Deliver to (Name and Address): |
| MSC c/o Barbour Cut Terminal (Port Code 5301) | Cargoways Warehousing & Truckir |
| 1515 E Barbours Cut Blvd (Firm Code S787) | 555 Gellhorn |
| La Porte          TX          77571 | Houston                    TX          77029 |
| | Contact:          Susan Keck |
| Telephone: (713) 670-1100 | Telephone: (713) 672-0515 |

| Shipper (Name and Address): | Pacific Lumber Ref:<br>**B23780-A** | Consignee (Name and Address): |
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034 | | Greatway Logistics Group, LLC<br>10544 NW 26th Street, Suite E201<br>Doral, FL 33172 |

| MARK AND NUMBERS | PIECES | DESCRIPTION | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| TCNU6010130<br>FJ12394747 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| MSDU7381573<br>FJ12394743 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |
| TCNU5665030<br>FJ12394703 | 1 | 40 Ft. High Cube STC 19 Bdles<br>Pine Plywood | 50.90 m³ | 27,500.00 Kg<br>60,627.12 Lb |

| | PIECES | | VOL WEIGHT | WEIGHT |
|---|---|---|---|---|
| **TOTAL** | 57 | | 152.71 m³ | 82,500.00 Kg<br>181,881.37 Lb |

DELIVERING CARRIER:

AGENT NOTE:
YOU ARE SIGNING FOR:

DOCUMENTS AND FREIGHT

THE GOODS HEREIN DESCRIBED ARE ACCEPTED IN APPARENTLY GOOD ORDER AND CONDITION RECEIVED

BY (PLEASE PRINT) _____

DATE:                              TIME:



| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | |
| RUA ANTONIO GAUDI, 901 CDI | **Invoice Nr:** 09PLR/2022 |
| GUARAPUAVA, PR BRAZIL | |
| CNPJ: 80.051.295/0001-64 | **Date:** 07/02/2022 |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | |
| TEL: (503) 675-0040 | **BL NR** |
| FAX: (503) 675-8028 | |

BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI CERTIFIED

| CNTR NUMBER | Nº OF PKGS. | SIZE | MEASUREMENT | Nº OF SHEETS | M3 | NET WEIGHT KG. | GROSS WEIGHT KG. |
|---|---|---|---|---|---|---|---|
| TCNU-566503-0 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| MSDU-738157-3 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9030 | 27.000,000 | 27.500,000 |
| TCNU-601013-0 | 19 | 12,5MM | 2440MM X1220MM | 1.368 | 50,9040 | 27.000,000 | 27.500,000 |

|  |  |
|---|---|
| - TOTAL BUNDLES: | 57 |
| - TOTAL OF SHEETS: | 4.104 |
| - TOTAL CUBIC METERS: | 152,7100 M3 |
| - NET WEIGHT: | 81.000,000 KG |
| - GROSS WEIGHT: | 82.500,000 KG |
| - CARLI BILLS: | 20091-20092-20093 |
| - ORDEM DE PRODUÇÃO | 013/2022 |
| BOOKNG | 241ISZ1992946 |
| MARKS: | **B23780-A** |

**TECO PSI-19 COMPLIANT - MILL 901**

|  |  |
|---|---|
| DUE: | 22BR000189374-0 |
| RUC: | 2BR8005129520000000000000000000126942 |

| 03X40'HC | | **Authorized Signature** |
|---|---|---|
| TCNU-566503-0 | SEAL: FJ12394703 | |
| MSDU-738157-3 | SEAL: FJ12394743 | **L.F.R. CARLI & CIA LTDA** |
| TCNU-601013-0 | SEAL: FJ12394747 | |

 

OTI Number: 026938N

# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|---|
| L.F.R.CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80.051.295/0001-64<br>Guarapuava | | 2411SZ1992946 | PNG37440 | 30022208 |
| | | 6. EXPORT REFERENCES<br><br>Pacific Lumber Ref: B23780-A | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Paranagua, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | | |
|---|---|---|---|---|
| MH Hamburg / 206N | Paranagua, Brazil | | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | | YES X / NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| Cont No.: TCNU6010130<br>Seal No.: FJ12394747<br>Tare Weight: 3810 Kgs<br>PO# B23780-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.904 m³<br>1,797.66 ft³ |
| Cont No.: MSDU7381573<br>Seal No.: FJ12394743<br>Tare Weight: 3840 Kgs<br>PO# B23780-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| Cont No.: TCNU5665030<br>Seal No.: FJ12394703<br>Tare Weight: 3810 Kgs<br>PO# B23780-A | 1 | 40 Ft. High Cube - STC 19 Bundles with 1368 Sheets of pine plywood structural CDX WBP glue PSI certified size 2440X1220X12,5MM Net Weight 27000 Kgs | 27,500.00 kg<br>60,627.12 lb | 50.903 m³<br>1,797.62 ft³ |
| | | 03 X 40 HC Containing:<br>57 Bundles with 152,710M3 and 4104 Sheets of pine plywood structural CDX<br>WBP glue PSI Certified size 2440X1220X12,5MM<br><br>DUE: 22BR000189374-0<br>RUC: 2BR80051295200000000000000000126942<br>Freight collect | | |

Carrier has a policy against payment, solicitation or receipt of any rebal, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.

DECLARED VALUE _____ READ CLAUSE 29 HEREOF CONCERNING EXTRA FREIGHT AND CARRIER'S LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | |
|---|---|---|---|
| SUBJECT TO CORRECTION | | PREPAID | COLLECT |
| | | | |

Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on-carriage to place of delivery, where stated above, the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.
IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void.

DATED AT _Paranagua_

BY _____
AGENT FOR THE CARRIER

| 02 | 10 | 2022 |
|---|---|---|
| MONTH | DAY | YEAR |

| GRANDTOTAL: | USD | |
|---|---|---|

Page 1 of 2



# BILL OF LADING

| 2. EXPORTER (Principal or seller-licensee and address including ZIP Code) | 5. DOCUMENT NUMBER | 5a. B/L NUMBER | 5b. SHIPMENT REFFERENCE |
|---|---|---|---|
| L.FR CARLI & CIA LTDA<br>Rua Antonio Gaudi, 901 C.D.I<br>CEP 85063-440<br>CNPJ: 80,051.295/0001-64<br>Guarapuava | 2411SZ1992946 | PNG37440 | 30022208 |
| | 6. EXPORT REFERENCES<br>Pacific Lumber Ref: B23780-A | | |

| 3. CONSIGNED TO | 7. FORWARDING AGENT (Name and address - references) |
|---|---|
| Pacific Lumber Resources, Inc.<br>1159 McVey Avenue<br>Lake Oswego, OR 97034<br>United States of America | EB International Logistics<br>Av. Dos Estados 2425-09 Andar-Sala 904<br>Ed. Pacifico, Centro, Balneario Camboriu, SC, Brazil |
| | 8. POINT (STATE) OF ORIGIN OR FTZ NUMBER |

| 4. NOTIFY PARTY / INTERMEDIATE CONSIGNEE (Name and address) | 9. DOMESTIC ROUTING / EXPORT INSTRUCTIONS |
|---|---|
| Greatway Logistics Group<br>10544 NW 26th Street, E201<br>Doral, FL 33172<br>United States | |

| 12. PRE-CARRIAGE BY | 13. PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | Paranagua, Brazil |

| 14. EXPORTING CARRIER | 15. PORT OF LOADING / EXPORT | 10. LOADING PIER / TERMINAL | |
|---|---|---|---|
| MH Hamburg / 206N | Paranagua, Brazil | | |
| 16. FOREIGN PORT OF UNLOADING (Vessel and air only) | 17. PLACE OF DELIVERY BY ON-CARRIER | 11. TYPE OF MOVE | 11a. CONTAINERIZED (Vessel only) |
| Houston, United States | | Vessel, Containerized | YES. X    NO |

| 18. MARKS AND NUMBERS | 19. # OF PACK | 20. DESCRIPTION OF COMMODITIES | 21. GROSS WEIGHT | 22. MEASUREMENT |
|---|---|---|---|---|
| | | TTL GW: 82500 KGS<br>TTL NW: 81000 KGS<br>Shipped on board<br>Clean on board<br>NCM 44123900<br>BL Express release<br>Wood package: Processed<br>TECO PSI-19 COMPLIANT - MILL 901 | | |
| | | | 82,500.00 kg<br>181,881.37 lb | 152.710 m³<br>5,392.90 ft³ |

Carrier has a policy against payment, solicitation or receipt of any rebat, directly or indirectly, which would be unlawful under the United States Shipping Act, 1984 as amended.
DECLARED VALUE _____ READ CLAUSE 23 HEREOF CONCERNING EXTRA FREIGHT AND CARRIERS LIMITATION OF LIABILITY.

| FREIGHT RATES, CHARGES, WEIGHTS AND/OR MEASUREMENTS | | | | Received by the Carrier for shipment by ocean vessel between port of loading and port of discharge, and for arrangement or procurement of pre-carriage from place of receipt and on carriage to place of delivery, where stated above. the goods as specified above in apparent good order and condition unless otherwise stated. The goods to be delivered at the above mentioned port of discharge or place of delivery, whichever is applicable, subject always to the exceptions, limitations, conditions and liberties set out on the reverse side hereof, to which the Shipper and/or Consignee agree to accepting this Bill of Lading.<br>IN WITNESS WHEREOF three (3) original Bills of Lading have been signed, not otherwise stated above, one of which being accomplished the others shall be void: |
|---|---|---|---|---|
| SUBJECT TO CORRECTION | | PREPAID | COLLECT | |
| | | | | DATED AT   Paranagua |
| | | | | BY _____<br>AGENT FOR THE CARRIER |
| | | | | 02            10            2022<br>MONTH      DAY      YEAR |
| GRANDTOTAL: | USD | | | Page 2 of 2 |

NON-NEGOTIABLE

**DEPARTMENT OF HOMELAND SECURITY**
U.S. Customs and Border Protection

Team Number: IBB
OMB APPROVAL NO. 1651-0022
EXPIRATION DATE 01/31/2021
ESTIMATED BURDEN 10 MIN

## ENTRY SUMMARY

| 1. Filer Code/Entry No. | | 2. Entry Type | 3. Summary Date |
|---|---|---|---|
| ITC 00077125 | | 01 ABI-A | 03/23/2022 |

| 4. Surety No. | 5. Bond Type | 6. Port Code | 7. Entry Date |
|---|---|---|---|
| 353 | 8 | 5301 | 3/8/2022 |

| 8. Importing Carrier | 9. Mode of Transport | 10. Country of Origin | 11. Import Date |
|---|---|---|---|
| MH HAMBURG | 11 | BR | 03/11/2022 |

| 12. B/L or AWB No. | 13. Manufacturer ID | 14. Exporting Country | 15. Export Date |
|---|---|---|---|
| MEDUP1024611 | BRLFRCAR901GUA | BR | 03/10/2022 |

| 16. I.T. No. | 17. I.T. Date | 18. Missing Docs | 19. Foreign Port of Lading | 20. U.S. Port of Unlading |
|---|---|---|---|---|
| | | | 35198 | 5301 |

| 21. Location of Goods/G.O. No. | 22. Consignee No. | 23. Importer No. | 24. Reference No. |
|---|---|---|---|
| FIRMS # 8787-PORT OF HOUST\ | 93-126149600 | 93-126149600 | |

| 25. Ultimate Consignee Name and Address | 26. Importer of Record Name and Address |
|---|---|
| PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE | PACIFIC LUMBER RESOURCES INC<br>1159 MCVEY AVE |
| City LAKE OSWEGO   State OR   Zip 97034 | City LAKE OSWEGO   State OR   Zip 97034 |

| 27. Line No. | 28. Description of Merchandise | | | 32. A. Entered Value / B. CHGS / C. Relationship | 33. A. HTSUS Rate / B. ADA/CVD Rate / C. IRC Rate / D. Visa No. | 34. Duty and I.R. Tax |
|---|---|---|---|---|---|---|
| | 29. A. HTSUS No. / B. ADA/CVD No. | 30. A. Grossweight / B. Manifest Qty. | 31. Net Quantity in HTSUS Units | | | Dollars  Cents |
| 1 | ADDTL BL'S: PNG37440,<br><br>57 PCS<br>Invoice No. 09PLR/2022<br>4412.39.4039   82500<br>PLYWD,CLR,1 PINE PLY,OTHER<br>BRLFRCAR901GUA | 157.71 M3 | | 87045 | 8.00% | $6,963.60 |
| | | | INV<br>NDC/DC<br>EV | 87044.7<br>0.00<br>87045<br>C 4500<br>Not Related | | |
| | Merchandise Process. Fee<br>Harbor Maintenance Fee | | | | 0.3464%<br>0.125% | $301.52<br>$108.81 |

| Other Fee Summary for Block 39 | | 35. Total Entered Value | CBP USE ONLY | | TOTALS | |
|---|---|---|---|---|---|---|
| MPF | 499   301.52 | $ 87045 | A. LIQ CODE | B. Ascertained Duty | 37. Duty | $6,963.60 |
| HMF | 501   108.81 | | | | | |
| | | Total Other Fees | REASON CODE | C. Ascertained Tax | 38. Tax | $0.00 |
| | | $ 410.33 | | | | |

| 36. DECLARATION OF IMPORTER OF RECORD (OWNER OR PURCHASER) OR AUTHORIZED AGENT | | D. Ascertained Other | 39. Other | $410.33 |
|---|---|---|---|---|

I declare that I am the ☐ Importer of record and that the actual owner, purchaser, or consignee for CBP purposes is as shown above, OR ☒ owner

| | | E. Ascertained Total | 40. Total | $7,373.93 |
|---|---|---|---|---|

or purchaser or agent thereof. I further declare that the merchandise ☒ was obtained pursuant to a purchase or agreement to purchase and that the prices set forth in the invoices are true, OR ☐ was not obtained pursuant to a purchase or agreement to purchase and the statements in the invoices as to value or price are true to the best of my knowledge and belief. I also declare that the statements in the documents herein filed fully disclose to the best of my knowledge and belief the true prices, values, quantities, rebates, drawbacks, fees, commissions, and royalties are true and correct, and that all goods or services provided to the seller of the merchandise either free or at reduced cost are fully disclosed.
I will immediately furnish to the appropriate CBP officer any information showing a different statement of facts.

| 41. DECLARANT NAME | TITLE | SIGNATURE | DATE |
|---|---|---|---|
| DANIEL MENDEZ | ATTORNEY-IN-FACT | DANIEL MENDEZ | 03/23/2022 |

| 42. Broker/Filer Information (Name, address, phone number) | 43. Broker/Importer File No. |
|---|---|
| INTERNATIONAL TRINITY CUSTOMS BROKERS LLC<br>1975 E SUNRISE BLVD SUITE 717<br>FORT LAUDERDALE FL 33304 (786) 350-6327 | MEDUP1024611 / MEDUP1024611 |

CBP Form 7501 (2/18)



**CARLI PLAC**

**COMMERCIAL INVOICE**

**COUNTRY OF ORIGIN : BRAZIL**

| Name and address of seller | |
|---|---|
| **L.F.R. CARLI & CIA LTDA** | **Invoice Nr:** 13PLR/2022 |
| RUA ANTONIO GAUDI, 901 CDI | |
| GUARAPUAVA, PR BRAZIL | **Date:** 03/02/2022 |
| CNPJ: 80.051.295/0001-64 | |

| Name and address of purchaser | |
|---|---|
| **PACIFIC LUMBER RESOURCES INC.** | |
| 1159 MCVEY AVENUE | |
| PO BOX 296 - LAKE OSWEGO OR 97034 | **BL NR NAV37446** |
| UNITED STATES OF AMERICA | |
| TEL: (503) 675-0040 | |
| FAX: (503) 675-8028 | |

| Port of Loading | Port of Discharge | Name of Vessel | PAYMENT TERMS |
|---|---|---|---|
| NAVEGANTES | HOUSTON | TEMPANOS | COPY OF DCTOS |

| QUANTITY | DESCRIPTION OF GOODS | | | | PRICE US$/M3 | AMOUNT US$ |
|---|---|---|---|---|---|---|
| M3 | 57 BUNDLES WITH 152,7100 M3 AND 4104 SHEETS BRAZILIAN PINE PLYWOOD STRUCTURAL CDX WBP GLUE PSI 2440MM X1220MM | | | | | |
| 152,710 | 12,5MM | 4.104 SHEETS | 57 | BUNDLES | 570,00 | 87.044,70 |
| **152,710** | | | | | | **87.044,70** |

**TECO PSI-19 COMPLIANT - MILL 901**

| Marks | Weight | Remarks: |
|---|---|---|
| **B23780-B** | Gross 79.400,000 | |
| | Net - 78.260,000 | DUE: 22BR000315654-9 |
| | | RUC: 2BR80051295200000000000000000211177 |
| | **Cubage** | |
| | 152,7100 | |

| | |
|---|---|
| BOTANICAL NAME: Pinus SP. | **Authorized Signature** |
| **TOTAL FOB** NAVEGANTES | *L.F.R. CARLI & CIA LTDA* |
| **FINAL DESTINATION :** HOUSTON | |



Greatway Logistics Group

**Greatway Logistics Group, LLC**
10544 NW 26th Street, Suite E201
Doral, FL 33172
(786) 360-1450
rick@greatwaylogisticsgroup.com

# INVOICE

**BILL TO**
Pacific Lumber Resources, Inc.
1159 McVey Street, PO Box
296
Lake Oswego, OR 97034
United States of America

**INVOICE #** 30022215
**DATE** 03/16/2022
**DUE DATE** 03/16/2022
**TERMS** Due on receipt

**PO NUMBER**
B23780-B

| DESCRIPTION | QTY | CHARGES | AMOUNT |
|---|---|---|---|
| Customs Clearance | 1 | 175.00 | 175.00 |
| Delivery Order | 1 | 10.00 | 10.00 |
| ISF Filing Charges | 1 | 35.00 | 35.00 |
| Accounting and Finance | 1 | 5.00 | 5.00 |
| Duties Paid | 1 | 7,373.93 | 7,373.93 |
| Ocean Freight Charges | 3 | 9,550.00 | 28,650.00 |
| Wharfage Charges - Houston | 3 | 68.19 | 204.57 |
| Import ISPS | 3 | 20.00 | 60.00 |
| AMS Filing Charges | 1 | 35.00 | 35.00 |

PAID

M/V Tempanos V 2203N
ETS (Nav) 1 Mar 22 ETA (Hou) 23 Mar 22
S/ Carli C/ Pacific Lumber
3 x 40 HC Container STC 57 Bdls Plywood 79400 Kgs
SEKU 636834-9 Seal No HLG2206070
HLBU 253848-0 Seal No HLG2206016
HLXU 657894-0 Seal No HLG2206122

**PAYMENT**      36,548.50
**BALANCE DUE**      **$0.00**